1-800 USED RIM INC
3545 SAN GABRIEL RIVER PKWY
C/O CORPORATE OFFICIER
PICO RIVERA, CA 90660


1-800-RADIATOR
2990 BAY VISTA COURT
ATTN: AUTHORIZED AGENT
BENECIA, CA 94510


101 AUTO SUPPLY
1150 FIRST ST
C/O AUTHORIZED AGENT
ENCINITAS, CA 92024


101KGB SAN DIEGO'S WORLD CLASS ROCK
5745 KEARNY VILLA RD STE M
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92123


1983 ELIZABETH CERRITO TRUST
15351 VIA PALOMINO
ATTN: AUTHORIZED AGENT
MONTE SERENO, CA 95030-2239


1ST SECURITY LOCK CO.
900 S HILL ST
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90015


2055 N. PERRIS BLVD, TRUST
C/O STEVE TIRITILLI
29379 RANCHO CALIF. RD
TEMECULA, CA 92591


2300 HAWTHORNE BLVD
C/O CENTERS BUSINESS MGMT
1517 S SEPULVEDA BLVD
LOS ANGELES, CA 90025

4 WHEEL SPECIALTIES
1820 ARNOLD INDUSTRIAL WAY
C/O AUTHORIZED AGENT
CONCORD, CA 94820


4 WHEELER SUPPLY, INC. WHSE
3530 E WASHINGTON
C /O CORPORTAE OFFICIER
PHOENIX, AZ 85034


4DAY TIRE STORES
4707 W ROSECRANS AVE
C/O AUTHORIZED AGENT
HAWTHORNE, CA 90250


4WEST
650 E VALLEY BLVD
C/O AUTHORIZED AGENT
COLTON, CA 92324


A & A PLUMBING
924 E FREMONT AVE
C/O AUTHORIZED AGENT
SUNNYVALE, CA 94087


A & B TOWING
2956 RANDOLPH AVE
C/O AUTHORIZED AGENT
COSTA MESA, CA 92626


A & G AUTO WRECKING
5939 PLNCIA ST
C/O AUTHORIZED AGENT
GOLETA, CA 93117


A & S GARDENING
7831 EIGLEBERRY ST
C/O AUTHORIZED AGENT
GILROY, CA 95020

A ACTIVE
HOWARD HEDRICK
472 TWIN OAKS VALEY RD H
SAN MARCOS, CA 92069


A AND E AUTO PARTS
5408 FRANKLIN BLVD
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95820


A AND M MOTOR SUPPLY
16165 LOS GATOS BLVD
C/O AUTHORIZED AGENT
LOS GATOS, CA 95032-4515


A DOOR COMPANY
PO BOX 403381
C/O AUTHORIZED AGENT
HESPERIA, CA 92340-3381


A LOCK AROUND THE CLOCK
502 W YUKON DR
STE 1
C/O AUTHORIZED AGENT
PHOENIX, AZ 85027


A LOCKSMITH COMPANY
629 S RANCHO SANTE FE RD 317
C/O AUTHORIZED AGENT
SAN MARCOS, CA 92069


A NEW DAY LANDSCAPING
7441 KALAMAZOO DR
C/O AUTHORIZED AGENT
CITRUS HEIGHTS, CA 95610


A NEW OUTLOOK WINDOW CLEANING
PO BOX 362
C/O AUTHORIZED AGENT
SIMI VALLEY, CA 93062

A O REED & CO
PO BOX 85226
C/O AUTHORIZED AGENT
San Diego, CA 92186


A PROFESSIONAL POLYGRAPH
3272 N E" ST STE D"
C/O AUTHORIZED AGENT
SAN BERNARDINO, CA 92405


A TO Z AUTO DISMANTLING
3202 MAIN ST
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92113


A TO Z MUFFLER
4856 N BLACKSTONE
C/O AUTHORIZED AGENT
FRESNO, CA 93726


A&A WINDOW WASHING SERVICES
1601 SHAMROCK CT
C/O AUTHORIZED AGENT
LINCOLN, CA 95648


A&B TRUCK RECYCLING
2863 COMMERCIAL ST
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92113-1326


A&S GARDENING AND TREE SERVICE
7831 EIGLEBERRY ST
C/O AUTHORIZED AGENT
GILROY, CA 95020


A+ CLEANING SERVICE
3709 BALBOA DR
C/O AUTHORIZED AGENT
OCEANSIDE, CA 92056

A-1 LIGHTING
PO BOX 4544
C/O AUTHORIZED AGENT
SANTA ROSA, CA 95402


A-1 LOCK AND SAFE(LA)
1482 LOS ANGELES AVE
C/O AUTHORIZED AGENT
SIMI VALLEY, CA 93065


A-1 SAFE & LOCK SERVICE
101 W PALM DR
C/O AUTHORIZED AGENT
OXNARD, CA 93030-4987


A-1 TINT & AUTO DETAIL
1705 OLIVE-C
C/O AUTHORIZED AGENT
EL CENTRO, CA 92243


A-1 WINDOW CLEANING INC
1550 N STAPLEY DR UNIT 18
C/O AUTHORIZED AGENT
MESA, AZ 85203


A-AABCO REDLANDS FONTANA
LOCKSMITH
9035 SIERRA AVE
C/O AUTHORIZED AGENT
FONTANA, CA 92335


A-ACCURATE LOCK SERVICE, INC.
3241 E SHEA BLVD 6
C/O CORPORATE OFFICIER
PHOENIX, AZ 85028-3335


A-ACCURATE SERVICE REPAIR
14810 1/2 7TH ST
C/O AUTHORIZED AGENT
VICTORVILLE, CA 92392

A-AMES PLUMBING HEATING CORP.
PO BOX 1017
C/O CORPORATE OFFICIER
GARDEN GROVE, CA 92842


A-AUTO PARTS INC.
PO BOX 906
C/O CORPORATE OFFICIER
LA MIRADA, CA 90637-0906


A.B.C. AUTO ELECTRIC
3711 FOOTHILL BLVD
C/O AUTHORIZED AGENT
LA CRESCENTA, CA 91214


A.O. REED & CO.
4777 RUFFNER ST
PO BOX 85226
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92186


A.V. AUTO PARTS/LANCASTER CARB
848 W PALMDALE BLVD
ATTN: AUTHORIZED AGENT
PALMDALE, CA 93551


A.V. BRAKE SUPPLY INC.
1051 W AVE M 202
C/O CORPORATE OFFICIER
LANCASTER, CA 93534


AAA BACKFLOW AND METER TESTING
4601 BRIARHILL DR
C/O AUTHORIZED AGENT
YORBA LINDA, CA 92886


AAA BACKFLOW DEVICE TESTI
1300 GARDENA AVE
C/O AUTHORIZED AGENT
GLENDALE, CA 91204-2726

AAA RADIATOR WAREHOUSE
1030 17TH ST
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92101-1072


AAPAK INC.
1845 N W GRAND AVE
C/O CORPORATE OFFICIER
PHOENIX, AZ 85007


AAPAK INC.-TEMPE
717 S HACIENDA STE 106
C/O CORPORATE OFFICIER
TEMPE, AZ 85282


AARON JESSE
12263 BUCKSKIN TRAIL
POWAY, CA 92064


AARON SIMMONS
4206 SWAIN CT
RIVERSIDE, CA 92501


AB GROUP
612 12TH ST
C/O AUTHORIZED AGENT
PASO ROBLES, CA 93446


ABACUS PROJECT MANAGEMENT
3030 N CENTRAL AVE STE 1207
C/O AUTHORIZED AGENT
PHOENIX, AZ 85012


ABBA LOCKSMITH
6222 E CARITA ST
C/O AUTHORIZED AGENT
LONG BEACH, CA 90808

ABBRIVO
3721 4TH AVE
CORONA DEL MAR, CA 92625


ABC AUTO PARTS
2560 E BELL RD
C/O AUTHORIZED AGENT
PHOENIX, AZ 85032


ABC EXPRESS
12239 SEAL BEACH BLVD
C/O AUTHORIZED AGENT
SEAL BEACH, CA 90740


ABC EXPRESS LLC (LAKE FOREST)
2501 N ROSEMEAD BLVD
C/O AUTHORIZED AGENT
S. EL MONTE, CA 91733


ABC JANITORIAL SVCS.
2402 LAGUNA CT
C/O AUTHORIZED AGENT
STOCKTON, CA 95206


ABC NISSAN
1300 E CAMELBACK
C/O AUTHORIZED AGENT
PHOENIX, AZ 85014


ABC PLUMBING HEATING AND AIR COND
205 22ND ST
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95816


ABC RADIATOR WAREHOUSE
2646 E PALMA DR 290
C/O AUTHORIZED AGENT
VENTURA, CA 93003

ABDIEL MALDONADO
3054 1/2 IVY ST.
SAN DIEGO, CA 92104


ABDUL RAHMAN AND ZUBEDA RAHMAN
770 W ORANGE GROVE
ARCADIA, CA 91006


ABLE RENT A CAR
1231 N 1ST ST
C/O AUTHORIZED AGENT
SAN JOSE, CA 95112


ABOVE ALL HEATING & AIR
3079 RAMSGATE WAY
C/O AUTHORIZED AGENT
RANCHO CORDOVA, CA 95670


ABRAHAM MARURI
8520 CEDROS #104
PANORAMA CITY, CA 91402


ABRAHAM RODRIGUEZ
23215 IRONWOOD AVE
#61
MORENO VALLEY, CA 92557


AC & PM DEVELOPMENT CO.
PO BOX 44255
C/O AUTHORIZED AGENT
PHOENIX, AZ 85064


AC/SMW AND R AREA 51
PO BOX 555020
C/O AUTHORIZED OFFICIER
Camp Pendleton, CA 92055

ACADEMY LOCKSMITH, INC.
5101 E LA PALMA AVE
STE 205
C/O CORPORATE OFFICIER
ANAHEIM, CA 90807


ACCLAIM RESTORATION SERVICES
2115 FLOYD ST
C/O AUTHORIZED AGENT
BURBANK, CA 91504-3411


ACCOUNTANTS ON CALL (AOC)
DEPT 1573
PO BOX 61000
C/O AUTHORIZED AGENT
SAN FRANCISCO, CA 94161-1573


ACCOUNTING PRINCIPALS
PO BOX 931822
C/O AUTHORIZED AGENT
ATLANTA, GA 31193


ACCOUNTING RESEARCH ASSOC
PO BOX 26370
C/O AUTHORIZED AGENT
NEW YORK, NY 10087-6370


ACE ALLOY WHEEL
6650 SILACCI WAY
C/O AUTHORIZED AGENT
GILROY, CA 95020-7005


ACHIEVEGLOBAL
PO BOX 414532
C/O AUTHORIZED AGENT
BOSTON, MA 02241-4532


ACI COMMUNICATION
5115 N DOUGLAS FIR RD  STE A
C/O AUTHORIZED AGENT
CALABASAS, CA 91302

ACKER & GUERRERO ROOF CO.
1092 CALCOT PL
C/O AUTHORIZED AGENT
OAKLAND, CA 94606


ACKER WHEEL
771 COLEMAN AVE
C/O AUTHORIZED AGENT
SAN JOSE, CA 95110


ACME DESIGN
JUDY MCNAMEE
655 PROSPECT AVE
LONG BEACH, CA 90814


ACME WAREHOUSING CO.
1452 K ST
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92101


ACOSTA SERVICE
6541 HOMER ST
C/O AUTHORIZED AGENT
WESTMINSTER, CA 92683


ACRM
AIR CONDITIONING & REFR MAINT
15071 ROLLING RIDGE DR
C/O AUTHORIZED AGENT
CHINO HILLS, CA 91709


ACTION AIR CONDITIONING SAN DIEGO
1232 KEYSTONE WAY
C/O AUTHORIZED AGENT
VISTA, CA 92083


ACTION AUTO WRECKERS
242 HILLCAP AVE
C/O AUTHORIZED AGENT
SAN JOSE, CA 95136

ACTION COMPUTER SUPPLY
6000 N 16TH ST
C/O AUTHORIZED AGENT
PHOENIX, AZ 85016


ACTION DOOR REP CY OF IND.
215 SO. NINTH AVENUE
ATTN: AUTHORIZED AGENT
CITY OF INDUSTRY, CA 91746-3310


ACTION DOOR REPAIR CORP
5420 MALABAR ST
C/O AUTHORIZED AGENT
HUNTINGTON PARK, CA 90255


ACTION JANITORIAL AND MAINT.
% BRUCE TIERNAN
1068 WALLACE DR.
SAN JOSE, CA 95120


ACTION TOWING
1430 S UNION AVE
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93307


ACTION TRUCK & VAN, INC.
4688 S CHESTNUT
C/O AUTHORIZED AGENT
FRESNO, CA 93725-9370


AD AUTOMOTIVE
3440 STANDISH AVE
C/O AUTHORIZED AGENT
SANTA ROSA, CA 95407


ADAM GROTH
2419 S WHITNEY BL
ROCKLIN, CA 95677

ADAM MILLER
4055 WEST 167TH ST
LAWNDALE, CA 90260


ADAN CASTANEDA
2510 S MARIGOLD PL
Ontario, CA 91761


ADAN CASTANEDA
2510 S. MARIGOLD PL.
ONTARIO, CA 91761


ADAN SANTIZ
2719 CHICO AVE
S. EL MONTE, CA 91733


ADDS WHEEL WAREHOUSE
902 COMMERCIAL ST
C/O AUTHORIZED AGENT
SAN JOSE, CA 95112-1412


ADELINA TOLENTINO
424 GRAFTON AVE.
SAN FRANCISCO, CA 94112


ADESCO STAR SAFE & ALARM, INC.
16720 S GARFIELD AVE
C/O AUTHORIZED AGENT
PARAMOUNT, CA 90723


ADIL MEHTA
4365 McLAUGHLIN AVE # 30
LOS ANGELES, CA 90066


ADRIAN  MARTINEZ
3731 TRINTY CT
Chino, CA 91710

ADRIAN B HERNANDEZ
1165 E HOLLYVALE ST
APT #9
Azusa, CA 91702


ADRIAN CALDERON
12828 RAMONA BL
#14
BALDWIN PARK, CA 91706


ADRIAN HERNANDEZ
1165 E HOLLYVALE ST
APT #9
AZUSA, CA 91702


ADRIANA BURNS
571 FERN AVE # A
HOLTVILLE, CA 92250


ADRIENNE HOFREITER
3032 AVENIDA CHRISTINA
CARLSBAD, CA 92009


ADRIENNE JOHNSON
715 S LARCH ST # 11
INGLEWOOD, CA 90301


ADVANCE AIR SYSTEMS
1817 N RAYMOND AVE
C/O AUTHORIZED AGENT
ANAHEIM, CA 92801


ADVANCE DISPOSAL CO., INC
PO BOX 400997
C/O CORPORATE OFFICIER
HESPERIA, CA 92340-0997

ADVANCE LOCK & KEY SOUTH
2770 W SEPULVEDA BLVD
C/O AUTHORIZED AGENT
TORRANCE, CA 90505


ADVANCE OVERHEAD DOOR, IN
15829 STAGG ST
C/O AUTHORIZED AGENT
VAN NUYS, CA 91406


ADVANCED AUTO SVC & TIRE CTR
PO BOX 20805
C/O AUTHORIZED AGENT
MESA, AZ 85277


ADVANCED BUILDING CLEANER
PO BOX 3600
C/O AUTHORIZED AGENT
MODESTO, CA 95352


ADVANCED MARKET TECH
32131 VIA DE AGUILA
C/O AUTHORIZED AGENT
San Juan Capistrano, CA 92675


ADVANCED TOWING & SERVICE
2216 NICKERSON DR
C/O AUTHORIZED AGENT
MODESTO, CA 95358


ADVANTA LEASING SVCS.
PO BOX 41598
C/O AUTHORIZED AGENT
PHILADELPHIA, PA 19101-1598


ADVANTAGE FORD
1031 CENTRAL AVE
C/O AUTHORIZED AGENT
DUARTE, CA 91010-0720

ADVANTAGE UNDERCAR
7821 ALABAMA AVE UNIT 7
C/O AUTHORIZED AGENT
CANOGA PARK, CA 91304


ADVO SYSTEMS,INC
LOCK BOX 25355/ADVO
2020 E 1ST ST STE 120
C/O CORPORATE OFFICIER
SANTA ANA, CA 92705


AEGEAN TIRE CENTER
100 AEGEAN WAY
ATTN: AUTHORIZED AGENT
VACAVILLE, CA 95687-4013


AES CONSTRUCTION GROUP
8100 BALBOA PLACE
C/O AUTHORIZED AGENT
Van Nuys, CA 91406


AESPACE AMERICA, IN
ATTN: DR. HERBERT C. YA
1557 MIDVALE AVENUE
LOS ANGELES, CA 90024


AFTERMARKET DISTRIBUTING
1262 QUARRY LANE UNIT "
C/O AUTHORIZED AGENT
PLEASANTON, CA 94566


AFTERMARKET RADIATOR EXCH
2715 THOMPSON CREEK RD
C/O AUTHORIZED AGENT
POMONA, CA 91767-1861


AGAPE
23441 GOLDEN SPRINGS STE266
C/O AUTHORIZED AGENT
DIAMOND BAR, CA 91765

Aguilar Blanca
608 So 16th Street
BRAWLEY, CA 92227


AGUSTIN GUTIERREZ
1274 W MIRADO RD
San Bernardino, CA 92405


AGUSTIN GUTIERREZ
1274 W. MIRADO RD.
SAN BERNARDINO, CA 92405


AHLEE BACKFLOW SERVICE
905 4TH ST
C/O AUTHORIZED AGENT
EL CAJON, CA 92019


AHMAD ELZARIF
51 VIA LISBOA
Camarillo, CA 93012


AHMED KHALEED
400 RAYMONDALE DR #14
S PASADENA, CA 91030


Aida Abalos
1908 W. 150th Street
GARDENA, CA 90249


AIDE URIBE
c/o John Uribe
5757 Wilshire Boulevard
Los Angeles, CA 90017


AIM ONE
25 KAMMERER CT
C/O AUTHORIZED AGENT
HILLSBOROUGH, CA 94410

AIMS, INC.
PO BOX 88
C/O CORPORATE OFFICIER
SIMI VALLEY, CA 93062


AIR CONDITION BY JAY INC.
7895 E ACOMA STE 101
C/O CORPORATE OFFICIER
SCOTTSDALE, AZ 85260


AIR JAMMERS
7101 JURUPA AVE 35
C/O AUTHORIZED AGENT
RIVERSIDE, CA 92504


AIR OF SACRAMENTO
1504 EL CAMINO AVE
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95815


AIR-SEA CONTAINERS, INC
498 HESTER ST
C/O CORPORATE OFFICIER
SAN LEANDRO, CA 94577


AIR-TRO INC.
1630 S. MYRTLE AVE.
C/O CORPORATE OFFICIER
MONROVIA, CA 91016


AIRAID INTAKE SYSTEMS
14840 N 74TH ST
C/O AUTHORIZED AGENT
SCOTTSDALE, AZ 85260


AIRBORNE EXPRESS
PO BOX 91001
C/O AUTHORIZED AGENT
SEATLE, WA 98111

AIRCOM MECHANICAL
590 LAURELWOOD AVE
C/O AUTHORIZED AGENT
SANTA CLARA, CA 95054


AIRDRAULICS
13261 SATICOY ST
C/O AUTHORIZED AGENT
N HOLLYWOOD, CA 91605-3485


AIRE SERV HEATING & AIR CONDITIONING
1890 COMMANDER DR
C/O AUTHORIZED AGENT
LAKE HAVASU CITY, AZ 86403


AIRE-MASTER
SACRAMENTO VALLEY
PO BOX 91
C/O AUTHORIZED AGENT
LOOMIS, CA 95650


AIRE-MASTER OF AMERICA
PO BOX 2310
C/O AUTHORIZED AGENT
NIXA, MO 65714


AIRE-MASTER OF AMERICA, INC
4464 LONE TREE WAY
C/O AUTHORIZED AGENT
ANTIOCH, CA 94509


AIREMASTER OF SAN JOAQUIN VLY
C/O F JAY COOK
1449 E F ST STE 101E PMB194
OAKDALE, CA 95361


AIRGAS, INC
PO BOX 6030
C/O AUTHORIZED AGENT
LAKEWOOD, CA 90714-6030

AIRMEC, INC
AKA ADVANCE AUTO AIR & ELEC
10217 CANOGA AVE
C/O AUTHORIZED AGENT
CHATSWORTH, CA 91311


AIRPORT AUTO PARTS INC.
520 SAN MATEO AVE.
C/O CORPORATE OFFICIER
SAN BRUNO, CA 94066


AIRTEC SERVICE
HEATING - AIR COND - VENTILATION
PO BOX 1146
C/O AUTHORIZED AGENT
FREEDOM, CA 95019


AIRWAYS GOLF COURSE
ATTN: DAVE
5440 E SHIELDS AVE
FRESNO, CA 93727


AKOP NARINIAN
12619 VANOWEN ST. #3
NORTH HOLLYWOOD, CA 91605


AL FLEMING
7146 HANOVER CIRCLE
BAKERSFIELD, CA 93309


AL GO
22105 CATHANN
TORRANCE, CA 90503


AL OVADIA
5258 LARCHWOOD DR
SAN JOSE, CA 95118

Al Palladino
1075 Calle De Amistad
Adelanto, CA 92301

AL RAUPP
4340 STONEWOOD CT
SANTA MARIA, CA 93455

AL REGIS
36841 LION PEEK RD
MOUNTAIN CENTER, CA 92284

AL SANCHEZ VOLKSWAGEN
6800 CHESTNUT ST.
GILROY, CA 95020

AL'S FAST TOWING SERVICE
PO BOX 3451
C/O AUTHORIZED AGENT
COVINA, CA 91722

AL-CO ELECTRIC INC.
21831 N 27TH AVE STE 1
C/O CORPORATE OFFICIER
PHOENIX, AZ 85027

ALAMEDA COUNTY DIST ATT OFFICE
FAMILY SUP DIV
PO BOX 2072
C/O AUTHORIZED AGENT
OAKLAND, CA 94604

ALAMEDA COUNTY TAX COLLEC
COUNTY OF ALAMEDA
1221 OAK ST
C/O AUTHORIZED AGENT
OAKLAND, CA 94612-4286

ALAMEDA COUNTY WATER DIST
PO BOX 5110
C/O AUTHORIZED AGENT
FREMONT, CA 94537-5110


ALAMEDA NEWSPAPER GROUP
THE HERALD/THE ENTERPRISE
P.O. BOX 5050
HAYWARD, CA 94540


ALAMITOS AUTO PARTS
10453 LOS ALAMITOS BLVD
C/O AUTHORIZED AGENT
LOS ALAMITOS, CA 90720


ALAN C. SMITH
4124 OAK HOLLOW RD
CLAREMONT, CA 91711


ALAN CARPENTER
725 SAN SIMEON
SUNNYVALE, CA 94086


ALAN DIEP
360 VALLE VISTA AVE
MONROVIA, CA 91016


ALAN ESCAMILLA
4573 LIMERICK WAY
SAN DIEGO, CA 92117


ALAN ETO
12566 ALLIN ST
LOS ANGELES, CA 90066


ALAN L. HOUSER JR. TRUSTEE
3210 XENOPHON ST
SAN DIEGO, CA 92106

ALAN PEREZ
1256 S MARIPOSA ST #5
GLENDALE, CA 91205


ALAN PEREZ
1256 S MARIPOSA ST#5
Glendale, CA 91205


ALAN RAWLS
17600 LA BONITA PL
CERRITOS, CA 90703


ALAN SILVERMAN
2925 MARY ST.
LA CRESCENTA, CA 91214


ALAN SILVERMAN
2925 MARY STREET
La Crescenta, CA 91214


ALAN WILLIAMS
1123 SARATOGA
VENTURA, CA 93003


ALAN WILSON
9206 ROCK CANYON
Orangevale, CA 95662


ALBERT & JULIETTE BOUZAGLOU
5056 VARNA AVE
SHERMAN OAKS, CA 91423


ALBERT BALISTRERI JR
474 ELLA DRIVE
SAN JOSE, CA 95111

ALBERT CAMARLINGHI
4995 MIRAMAR AVE.
SAN JOSE, CA 95129-1041


ALBERT FERDINAND JR
435 D AVENUE #A
CORONADO, CA 92118


ALBERT GHAZAL
2601 MISTY MOUNTION
Corona, CA 91720


ALBERT HERNANDEZ
1721 E MENLO
FRESNO, CA 93710


ALBERT MALDONADO
11439 RUBIO AVE.
GRANADA HILLS, CA 91344


ALBERT TIRE COMPANY
6950 SHERMAN AVE LN
C/O AUTHORIZED AGENT
PENNSAUKEN, NJ 08110


ALBERT TOUSSANT
2513 WELLINGTON RD
LOS ANGELES, CA 90016


ALBERT ZEHOLLA
23400 E. FORK RD. STAR ROUTE #1
AZUSA, CA 91702


ALBERTA VANNEST
1223 S. HUTCHINS ST.
LODI, CA 95240

ALBERTO CAMACHO
2775 BAL HARBOR LN
HAYWARD, CA 94545


ALBERTO CAMACHO
2775 BAL HARBOR LANE
Hayward, CA 94545


ALBRIGHT LIGHTING PLASTICS
1737 SO CLAUDINA WAY
C/O AUTHORIZED AGENT
ANAHEIM, CA 92805


ALCAPULCO
3113 W OLIVE
C /O AUTHORIZED AGEBT
BURBANK, CA 91501


ALCO'S TRUCK & VAN PARTS INC.
1230 W ALAMEDA ST
C/O CORPORATE OFFICIER
WILMINGTON, CA 90744


ALDEN COWART
5031 HAYTER AVENUE
Lakewood, CA 90712


ALDEN COWART
5031 HAYTER AVE.
LAKEWOOD, CA 90712


ALDO ASQUINI
31480 PASEO GOLETA
TEMECULA, CA 92592


ALDRIN FONSECA
165 BLOSSOM HILL RD # 107
SAN JOSE, CA 95123

ALEJANDRO LOPEZ
1617 E Kay St. Apt. 3B
Compton, CA 90221


ALEJANDRO PEREZ
532 SAM ELLIS ST
CALEXICO, CA 92231


Alejandro Ureste
P O BOX 1909
Mecca, CA 92254


ALEJANDRO URESTE
P.O.BOX 1909
MECCA, CA 92254


ALEJANDRO VILLALVAZO
356 MANKATO
CHULA VISTA, CA 91910


ALEX BOLANOS
6343 LINCOLN
BUENA PARK, CA 90620


ALEX BUTTANDA
11759 HILLVIEW CT
Whittier, CA 90601


ALEX BUTTANDA
11759 HILLVIEW CT.
WHITTIER, CA 90601


Alex Cano
16641 Cobalt Ct
CHINO HILLS, CA 91709

ALEX ENCINAS
3625 W STELLA LANE
Phoenix, AZ 85019


ALEX LUNA
1217 HEIL
EL CENTRO, CA 92243


ALEX RUBIO
2735 HALCYON RD
ARROYO GRANDE, CA 93420


ALEX S RIOS
4175 El Dorado
Riverside, CA 92502


ALEX THE GARDENER
% FRANCISCO ALEJANDRO CRUZ
2552 B ST
SAN DIEGO, CA 92102


ALEXANDER & WILLIS
416 W ALONDRA BLVD
GARDENA, CA 90248-2425


Alexander Manu
2500 N. Desert Links Dr
Tuczon, AZ 95715


ALEXIS ALONSO
1142 N. MOHICAN WAY #2
ANAHEIM, CA 92801


ALFONSO AYALA
PO BOX 1308
Danville, CA 94526

ALFONSO GARCIA
6315 SEVILLE AVE. #M
HUNTINGTON PARK, CA 90255


ALFONSO GARCIA
6315 SEVILLE AVE #M
Huntington Park, CA 90255


ALFONSO MILLARES
24011 SANDBOW ST.
MORENO VALLEY, CA 92557


ALFONZO GONZALES LANDSCAPE
25542 VIA SOLIS
SAN JUAN CPSTRNO, CA 92675


ALFRED MATTHEWS, INC.
3807 McHENRY AVE
C/O CORPORATE OFFICIER
MODESTO, CA 95357


ALFREDO ARANDA
P O BOX 690
Gilroy, CA 95020


ALFREDO ARANDA
P.O. Box 690
GILROY, CA 95020


ALFREDO CAMPOS
2714 CINCINNATI ST
Los Angeles, CA 90033


ALFREDO CAMPOS
2714 CINCINNATI ST.
LOS ANGELES, CA 90033

ALFREDO CHAIREZ
7160 SYRACUSE
STANTON, CA 90680


Alfredo Cueva
15901 Hawthorne Blvd., Suite 450
Lawndale, CA 90260


ALFREDO GENEL
32435 OKES PASS
TEMECULA, CA 92592


ALFREDO M GENEL
32435 OKES PASS
Temecula, CA 92592


ALFREDO SILVA
6900 PEACH AVE
VAN NUYS, CA 91406


ALFREDO SILVA
6900 PEACH AVE.
VAN NUYS, CA 91406


ALFREDO SILVA
6900 PEACH AVENUE
Van Nuys, CA 91406


ALFREDO VERGARA
533 S. La Verne Ave.
Los Angeles, CA 90022


ALH INVESTMENTS
DR HOLLAND
300 E. OSBORN RD.
PHOENIX, AZ 85012-

ALI A CORONA
1715 E 114TH ST
Los Angeles, CA 90059


ALI CORONA
1715 E 114TH ST
Los Angeles, CA 90059


ALI CORONA
1715 E. 114TH STREET
LOS ANGELES, CA 90059


ALI SARRAF YAZDI
1326 SOUTHWIND CIRCLE
WESTLAKE VILL, CA 91361


ALICIA DEEN
# 2 LINCOLN CT
BUENA PARK, CA 90620


ALICIA FASHEH
15314 TYLER ST.
SYLMAR, CA 91342


Alida PinZon
2873 Benton St
Sta Clara, CA 95051


Alisha Mainor
P O BOX 84752
SAN DIEGO, CA 92138


ALISO VIEJO PLUMBING
23011 MOULTON PKWY STE J-1
C/O AUTHORIZED AGENT
LAGUNA HILLS, CA 92653

Alissa Rimmon
1540 S. Rexford Dr
LOS ANGELES, CA 90035


ALL AMERICAN BACKFLOW
1039 OBISPO AVE
C/O AUTHORIZED AGENT
LONG BEACH, CA 90804


ALL AMERICAN FORD
6441 JEFFERSON ST
C/O AUTHORIZED AGENT
ANAHEIM, CA 92807


ALL AUTOMATIC TRANSMISSION
PO BOX 71117
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93387-1117


ALL COUNTY TOWING
35991 CAPRA RD
C/O AUTHORIZED AGENT
MURRIETA, CA 92563


ALL DATA LLC
ELECTRONIC FUNDS TRANSFER
9412 BIG HORN BLVD
C/O AUTHORIZED AGENT
ELK GROVE, CA 95758


ALL GLASS & PLASTICS
42320 10TH ST W
C/O AUTHORIZED AGENT
LANCASTER, CA 93534


ALL PARTS AUTO STORES, IN
16795 B. MONTERAY RD.
ATTN: JANE
MORGAN HILL, CA 95037

ALL PRO TOWING-FRESNO
502 N ABBY ST
C/O AUTHORIZED AGENT
FRESNO, CA 93701


ALL PRO TRANSMISSION
7902 N 67TH AVE
C/O AUTHORIZED AGENT
GLENDALE, AZ 86301


ALL SEASON AIR CONDITIONI
1215 S" ST"
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93301


ALL SERVE AUTO CENTER
PO BOX 16688
C/O AUTHORIZED AGENT
PHOENIX, AZ 85011-6688


ALL STAR GLASS
1845 MORENA BLVD
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92110


ALL VALLEY LOCK AND KEY
2271-G E PALMDALE BLVD
C/O AUTHORIZED AGENT
PALMDALE, CA 93550


ALL VALLEY TRANSMISSION
11005 VANOWEN
C/O AUTHORIZED AGENT
N HOLLYWOOD, CA 91405


ALL-PRO TRANSMISSIONS (GLENDALE)
7902 N 67TH AVE
C/O AUTHORIZED AGENT
GLENDALE, AZ 85301

ALLA GORIN
12309 CAMINITO MIRA DEL MAR
SAN DIEGO, CA 92130


Allan Alvarado
1759 W. Encinas
Gilbert, AZ 85233


ALLAN DRAKE
5585 WESTFIELD STREET
YORBA LINDA, CA 92887


ALLAN L KURTZ D O
6325 TOPANGA CYN BLVD 501
WOODLAND HILLS, CA 91367


ALLBRIGHT HOME CARE
979 W SAN CARLOS
C/O AUTHORIZED AGENT
San Jose, CA 95126


ALLEN ALTERNATOR CO
11650 GATEWAY BLVD
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90064


ALLEN AVEDIAN
433 N JACKSON ST # 207
GLENDALE, CA 91206


ALLEN DORAN
3895 COUNTRY PARK DR
ROSEVILLE, CA 95661


ALLEN G DRAKE
5585 WESTFIELD STREET
Yorba Linda, CA 92887

ALLEN GOLDBERG
1359 MELIA ST
CAMARILLO, CA 93012


ALLEN ISCHINGER
290 VICTORIA ST
COSTA MESA, CA 92627


ALLEN K HAVNERAS
210 BELHAVEN AVE
Daly City, CA 94015


ALLEN KERNAN
309 SANDY LN
Suisun City, CA 94585


Allen Olsen
557 E Ave Q12
PALMDALE, CA 93550


ALLEN'S PRESS CLIPPING BUREAU
PO BOX 512761
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90051-0761


ALLIANCE DATA SYSTEMS
PO BOX 841133
C/O AUTHORIZED AGENT
DALLAS, TX 75284-1133


ALLIED AUTO STORES
40645 FREMONT BLVD 30
C/O AUTHORIZED AGENT
FREMONT, CA 94538


ALLIED AUTO SUPPLY OF PAS
1060 EAST COLORADO BLVD
C/O AUTHORIZED AGENT
PASADENA, CA 91106

ALLIED DEVELOPMENT INC
PO BOX 80429
Lafayette, LA 70598


ALLIED WHEEL COMPONENTS, INC
1225 W IMPERIAL HWY
C/O AUTHORIZED AGENT
BREA, CA 92821-1895


ALLISON TAYLOR
PO BOX 132
PROSSER, WA 99350


ALMA FUENTES
3445 KIMMEL
MADERA, CA 93637


ALMA IMPORTS AUTO RECYCLERS
236 S ALMA SCHOOL RD
C/O AUTHORIZED AGENT
MESA, AZ 85210


ALMA SANTOS
11556 E 216th ST # 12
LAKEWOOD, CA 90715


ALMADEN VALLEY COLLISION
5827 WINFIELD BLVD
San Jose, CA 95123


ALONSO CARRASCO
7166 MISOURI ST
FONTANA, CA 92336


ALRICK WILLIAMS
1143 W 87TH ST.
LOS ANGELES, CA 90044

ALTA SIERRA TOWING & TRANS.
4500 PACIFIC ST
STE B
C/O AUTHORIZED AGENT
ROCKLIN, CA 95677


ALTEK
2152 O'TOOLE AVE
C/O AUTHORIZED AGENT
SAN JOSE, CA 95131-9955


ALTERNATIVE RESOURCES
DEPT 77-3259
C/O AUTHORIZED AGENT
CHICAGO, IL 60678-3259


ALTERNATOR & IGNITION
7646 DENSMORE AVE
C/O AUTHORIZED AGENT
VAN NUYS, CA 91406


ALVARO ALVARADO
244 CAMINO ELEVADO
BONITA, CA 91902


ALVARO JIMENEZ
P.O. BOX 191
FELTON, CA 95018-0191


ALVARO MONTES
6983 GARDEN RD.
SAN BERNARDINO, CA 92404


ALVARO R ALVARADO
244 CAMINO ELEVADO
Bonita, CA 91902

ALVIN WANG
2038 PASO VERDE
HACIENDA HEIGHTS, CA 91745


AM AUTO ELECTRICAL & AIR CONDITIONING
5032 LINCOLN AVE
C/O AUTHORIZED AGENT
CYPRESS, CA 90630


AM-PAC
29987 AHERN AVENUE
C/O AUTHORIZED AGENT
UNION CITY, CA 94587


AM-PAC-(227800)
51 MORELAN ROAD
C/O AUTHORIZED AGENT
SIMI VALLEY, CA 93065


AM/PM DOOR INC
80 E SANTA ANITA AVE
C/O AUTHORIZED AGENT
BURBANK, CA 91501


AM/PM GATEWORKS, INC.
80 E SANTA ANITA AVE
C/O AUTHORIZED AGENT
BURBANK, CA 91502


Amado Botello
6255 Fleetwood Lane
CHINO HILLS, CA 91709


AMADOR VALLEY MED CLINIC
77 AMADOR VALLEY BLVD
C/O AUTHORIZED AGENT
DUBLIN, CA 94568

AMANDA GARCIA
13597 VAN HORN CIR
CHINO, CA 91710


AMATULLI AUTO PARTS
316 EAST 4TH STREET
C/O AUTHORIZED AGENT
PERRIS, CA 92570


AMBER NEWMAN
1480 PETREE ST #574
EL CAJON, CA 92020


AMELIA SILVERBERG
C/O LOST WORLD CAVERNS
ROUTE 6 BOX 308
LEWISBURG, WV 24901


AMELIA YOUNG
7217 CHELAN WAY
HOLLYWOOD, CA 90068


AMERICAN AIR & HEATING
REFRIGERATION
1601 ART ST
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93312


AMERICAN ARCHIVES WEST
22106 CLARENDON ST
PMB 203
C/O AUTHORIZED AGENT
WOODLAND HILLS, CA 91367-6307


AMERICAN BACKFLOW PREVENTION
2985 CHEYENNE AVE
SAN RAMON, CA 94583

AMERICAN BLDG MAINT
5200 S EASTERN AVE
C/O AUTHORIZED AGENT
Los Angeles, CA 90040


AMERICAN BRAKE SUPPLY, INC.
PO BOX 51825
c/o E W BANK
LOS ANGELES, CA 90051-6125


AMERICAN CITY PEST CONTROL, INC.
4237 W REDONDO BEACH BLVD
C/O AUTHORIZED AGENT
LAWNDALE, CA 90260


AMERICAN CONSTRUCTION SVC
7811 JEFFERSON ST
C/O AUTHORIZED AGENT
Paramount, CA 90723-4233


AMERICAN EAGLE - FULLERTO
5780 SOESTERN CRT.
C/O AUTHORIZED AGENT
CHINO, CA 91710


AMERICAN EAGLE WHEEL-CORPORATE
5780 SOESTERN CRT.
ATTN:PAM
CHINO, CA 91710


AMERICAN EAGLE WHEEL-CORPORATE
CHRIS PALMER
7565 COMMERCIAL WAY UNT E
HENDERSON, NV 89015


AMERICAN EXPRESS-CHICAGO
STE 0002
C/O AUTHORIZED AGENT
CHICAGO, IL 60679-0001

AMERICAN EXPRESS-LA
BOX 0001
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90096-0001


AMERICAN EXPRESS-PA
EQUIP FINANCE
PO BOX 8500-2245
C/O AUTHORIZED AGENT
PHILADELPHIA, PA 19178-2245


AMERICAN FIRE PROTECTION
900 AVENIDA ACASO STE M
C/O AUTHORIZED AGENT
CAMARILLO, CA 93012


AMERICAN IDENTITY
PO BOX 214937
C/O AUTHORIZED AGENT
KANSAS CITY, MO 64121-4937


AMERICAN IMC COMPRESSORS
PO BOX 30428
C/O AUTHORIZED AGENT
CHARLOTTE, NC 28230


AMERICAN LINEN
505 E S TEMPLE
C/O AUTHORIZED AGENT
SALT LAKE CITY, UT 84102


AMERICAN MANAGEMENT ASSOCIATION
PO BOX 169
C/O AUTHORIZED AGENT
SARANAC LAKE, NY 12983-0169


AMERICAN MUSTANG PARTS
11315 FOLSOM BLVD
C/O AUTHORIZED AGENT
RANCHO CORDOVA, CA 95742

AMERICAN RACING EQUIP-SAN
3419 SUNRISE BOULEVARD
C/O AUTHORIZED AGENT
RANCHO CORDOVA, CA 95742


AMERICAN RACING EQUIP-SAN
PO BOX 689
C/O AUTHORIZED AGENT
DUNDEE, IL 60118-0689


AMERICAN RADIATOR & A/C
1386 WHITE OAKS RD F
C/O AUTHORIZED AGENT
CAMPBELL, CA 95008


AMERICAN REVENUE MANAGEMENT
ATTN: SYLVIA PENN
675 HEGENBERGER RD STE 200
OAKLAND, CA 94621


AMERICAN RIVER AUTO WRECKING
3419 SUNRISE BLVD
C/O AUTHORIZED AGENT
RANCHO CORDOVA, CA 95742


AMERICAN ROOFING
PO BOX 782
C/O AUTHORIZED AGENT
PISMO BEACH, CA 93448


AMERICAN SECURITY, INC.
C/O CORPORATE OFFICIER
5656 AUBURN BLVD STE 17
SACRAMENTO, CA 95841


AMERICAN SELF STORAGE
7676 SLATER AVE
C/O AUTHORIZED AGENT
HUNTINGTON BEACH, CA 92647

AMERICAN SERVICES DIV OF ASCO INC
23333 AVENIDA LA CAZA
C/O AUTHORIZED AGENT
COTO DE CAZA, CA 92679


AMERICAN WATER PRODUCTS
PO BOX 23217
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92193-3217


AMERICAN WORK FORCE
PO BOX 29048
C/O AUTHORIZED AGENT
GLENDALE, CA 91209-9048


AMERICANA POLYGRAPH
& PRIVATE INVESTIGATION SVCS
601 E UNIVERSITY
C/O AUTHORIZED AGENT
MESA, AZ 85203


AMERICO TRANSMISSIONS
& RADIATORS
13422 LAMBERT RD
C/O AUTHORIZED AGENT
WHITTIER, CA 90605


AMIS AUTOMOTIVE EQUIPMENT
PO BOX 732
C/O AUTHORIZED AGENT
LEMON GROVE, CA 91946


AMOR SRIKUREJA
320 S. HAMEL RD. #1
LOS ANGELES, CA 90048


AMTECH RELIABLE ELEVATOR
1550 SUNKIST ST
C/O AUTHORIZED AGENT
Anaheim, CA 92806

AMVETS THRIFT STORE
777 W FOOTHILL BLVD
C/O AUTHORIZED AGENT
Azusa, CA 91702


AMY FOWLER
3361 MARICOPA CT.
CAMERON PARK, CA 95682


Amy Torres
333 Avenida La Cuesta
SAN MARCOS, CA 92078


AMZAD HUSSAIN
516 BLOSSOM WAY
HAYWARD, CA 94541


AN TRAN
12715 JAMES AVE
GARDEN GROVE, CA 92843


ANACLETO ANCHETA
1923 SOGOL CT
SAN JOSE, CA 95122


ANDERSON AUTO PARTS
807 N. BEN MADDOX
C/O AUTHORIZED AGENT
VISALIA, CA 93292


ANDRADE LANDSCAPING
4714 MAIN ST
C/O AUTJORIZED AGENT
YORBA LINDA, CA 92886


ANDRE KVATERNIK
4735 McHENRY GATEWAY
PLEASANTON, CA 94566

ANDRE WILLIAMS
3825 LITTLEROCK
ANTELOPE, CA 75843


ANDREA DRONYK
3702 W. BEECHWOOD
FRESNO, CA 93711


ANDRES BRIONES
3142 KIRK RD.
SAN JOSE, CA 95124


ANDRES BRIONES
3142 KIRK ROAD
San Jose, CA 95124


ANDRES CAZARES
4829 AZUSA CYN RD.
BALDWIN PARK, CA 91706


ANDRES CRUZ
300 NORTH BASQUE
FULLERTON, CA 92833


ANDRES GONZALEZ
228 DUMBERTON AVE
Redwood City, CA 94063


ANDRES MARTINEZ
13961 OSBORNE ST. #107
ARLETA, CA 91331


ANDRES MARTINEZ
758 N GARFIELD AVE
PASADENA, CA 91104

Andres Navarette
c/o Jorge A Meza
4151 North Maine Avenue
Baldwin Park, CA 91706


ANDRES O CRUZ
300 NORTH BASQUE
Fullerton, CA 92833


ANDRES TORRES
8829 ELM ST
LOS ANGELES, CA 90002


ANDRES ZAMORA
434 ZENITH ST.
CHULA VISTA, CA 91911


ANDREW AHTEN
6601 GREELEY ST
TUJUNGA, CA 91042


ANDREW ALVARA
13108 SUNNY BROOK
LA MIRADA, CA 90638


ANDREW CASPARIAN
785 BARBARA AVE
SOLANA BEACH, CA 92075


ANDREW ESQUIVEL
3665 N E STREET
SAN BERNADINO, CA 92405


ANDREW GOLDSTEIN
21 GREEN LEAF LANE
COTATI, CA 94931

ANDREW HOFFER
9018 W 24th ST
LOS ANGELES, CA 90034


ANDREW JOHNSON
224 CORDOVA LANE
STOCKTON, CA 95207


ANDREW JUAREZ
1830 S HUTCHINS ST
Mountain Ranch, CA 95246


ANDREW JUAREZ
1830 S. HUTCHINS ST.
#501
LODI, CA 95246


ANDREW M SCHEIBER
1758 GILDA WAY #14
San Jose, CA 95124


ANDREW MOLINA
27461 AVE 17TH
Madera, CA 93638


ANDREW MOLINA
27461 AVE 17
MADERA, CA 93638


ANDREW NIDERBERGER
944 CASHEL CIR
VACAVILLE, CA 95688


ANDREW SCHEIBER
1758 GILDA WAY #14
SAN JOSE, CA 95124

ANDREW SPARKS
7263 OAKDALE AVE
WINNETKA, CA 91306


ANDREW TELLES
333 N. Emerald Dr. #99
Vista, CA 92083


ANDREW TELLES
333 NORTH EMERALD DRIVE #99
Vista, CA 92083


ANDREW TIMM
6103 BUTANO
SAN JOSE, CA 95123


ANDREW V JOHNSON
224 CORDOVA LANE
Stockton, CA 95207


ANDREW VU
300 EL RANCHO VERDE
SAN JOSE, CA 95116


ANDY BROWN
6125 GERANIMO DRIVE
SAN   JOSE, CA 95123


ANDY JEPPESEN
5308 HELENSBURGH PL
ANTELOPE, CA 95843


ANDY LOSKA
10516 E GLENFAIR
EL MONTE, CA 91731

ANDY TAMINICH
1120 N PLACENTIA #3
Fullerton, CA 92831


ANDY W BROWN
6125 GERANIMO DR
San Jose, CA 95123


ANDY'S GLASS CO
2913 OCEANSIDE BLVD
C/O AUTHORIZED AGENT
OCEANSIDE, CA 92054


ANG NEWSPAPERS
401-13TH ST
C/O AUTHORIZED AGENT
OAKLAND, CA 94612-2601


ANGEL ABAD
6716 MAC ARTHUR BLVD
OAKLAND, CA 94605


ANGEL C ABAD
6716 MAC ARTHUR BLVD
Oakland, CA 94605


ANGEL CARDENAS
11924 VANOWEN ST #3
North Hollywood, CA 91605


ANGEL CARDENAS
11924 VANOWEN ST
#3
N HOLLYWOOD, CA 91605


ANGEL GALINDO
1560 2ND ST.
DUARTE, CA 91010

ANGEL LOPEZ
4632 WOODMERE RD
SANTA MARIA, CA 93455


ANGEL MENDOZA
6719 PARKSIDE AVENUE
San Diego, CA 92139


ANGEL MENDOZA
6719 PARKSIDE AVE
San Diego, CA 92139


ANGEL ROJAS
1246 E. 59TH STREET
Los Angeles, CA 90081


ANGEL SANCHEZ
901 E WASHINGTON #460
COLTON, CA 92324


ANGELA ROSS
2210 W. VICTORY BLVD
BURBANK, CA 91506


ANGELICA CORP
743 E 59TH ST
Los Angeles, CA 90001


ANGELICA GULATI
1450 OLIVE VIEW DR #216
SYLMAR, CA 91342


ANGELICA HEALTHCARE SVCS GROUP
422 S FRUIT
C/O AUTHORIZED AGENT
Fresno, CA 93706

ANGELINO FLORES
125 1/2 N ALMA AVE
LOS ANGELES, CA 90063


ANGELINO FLORES
125 1\2 N ALMA AVE
Los Angeles, CA 90063


Angelo Gomas
377 E. Dear Creek
FRESNO, CA 93720


ANH NGUYEN
13622 PURDY STREET
GARDEN GROVE, CA 92844


ANITA BARRIGA
586 BRIGHTON WAY
LIVERMORE, CA 94550


Anita Rodriquez
2716 Sandlewood Drive
MADERA, CA 93637


ANN QUITORIANO
2331 E COLE AVE
FRESNO, CA 93720


ANN VLCEK
4550 BANCROFT ST #6
SAN DIEGO, CA 92116


ANNA BALTYAN
6943 COLDWATER CYN
APT #7
N. HOLLYWOOD, CA 91605

ANNA BALYTAN
6943 COLDWATER CYN
North Hollywood, CA 91605


Anna Eguiazarian
527 N. Geneva St
GLENDALE, CA 91206


ANNA GUAGENTI TRUST
EVA V. GOBEL, TRUSTEE
P.O. BOX 291
WINCHESTER, OR 97495


ANNA KASSIN
27062 CROSS GLADE
CANYON COUNTRY, CA 91351


ANNE BOWNS
7584 COMMUNITY DR
CITRUS HEIGHTS, CA 95610


ANNE RAMSEY
215 E ORANGETHORPE # 352
ANAHEIM, CA 92632


ANNE SULLIVAN
4464 CASTELAR ST.# 201
SAN DIEGO, CA 92107-1460


ANOZIRA DOOR SYSTEMS
PO BOX 51420
C/O AUTHORIZED AGENT
PHOENIX, AZ 85076-1420


ANTELOPE FOREIGN DISMANTLERS, INC
8634 ANTELOPE N RD
C/O AUTHORIZED AGENT
ANTELOPE, CA 95843-3930

ANTELOPE VALLEY EMERG MED ASSOC.
16835 ALGONQUIN 280
C/O AUTHORIZED AGENT
HUNTINGTON BEACH, CA 92647


ANTELOPE VALLEY PRESS
PO BOX 4050
37404 NO. SIERRA HWY
PALMDALE, CA 93590-4050


ANTHONI KENDRICK
21035 WILBEAM AVE
#3
CASTRO VALLEY, CA 94546


ANTHONY BONELLO
1532 PATRICA AVENUE
#374
SIMI VALLEY, CA 93065


ANTHONY DORAN
6130 MONTEREY #150
SAN JOSE, CA 95138


ANTHONY FLORES
P. O. BOX 114
CARUTHERS, CA 93609


ANTHONY GESTON
1659 E TRENTON
FRESNO, CA 93720


ANTHONY GONZALES
507 S. EUCLID STREET #132
Santa Ana, CA 92704

ANTHONY GONZALEZ
507 S EUCLID ST
#132
SANTA ANA, CA 92704


ANTHONY GOODEN
1146 N PASADENA AVE
AZUSA, CA 91702


ANTHONY LOZANO
6480 WOODCREST ST.
ROCKLIN, CA 95677


ANTHONY R GESTON
1659 E. TRENTON
Fresno, CA 93720


ANTHONY ROSE
10699 SAN DIEGO MISSION RD
SAN DIEGO, CA 92108


Anthony Truanee
16222 Monterey Lane
HUNTINGTON BEACH, CA 92649


Anthony Tse
525 S. Darwood Ave
SAN DIMAS, CA 91773


ANTON MCRATH
P.O. Box 54
North Highlands, CA 95660


ANTON MCRATH
PO BOX 54
North Highlands, CA 95660

Antonio Cano et al
c/o Harold Sullivan
3480 Torrance Blvd.
Suite 206
Torrance, CA 90503


ANTONIO CASTILLO
1722 N. ALVALON #11
Wilmington, CA 90744


ANTONIO MARQUEZ
342 VIA VISTA
Montebello, CA 90640


ANTONIO MARTINEZ
415 S. BUENA VISTA AVE
APT. 11
SAN JOSE, CA 95126


ANTONIO MELENDEZ
27985 BRUCITE
BARSTOW, CA 92311


ANTONIO NOGUERAS
323 OLIN ST.
FULLERTON, CA 92833


ANTONIO PARK
1273 PHELPS AVE
SAN JOSE, CA 95117


ANTONIO RAMOS
13812 LAPAT #28
WESTMINSTER, CA 92683


ANYTIME TOWING
13830 DANIELSON ST
C/O AUTHORIZED AGENT
POWAY, CA 92064-6869

APEX PAINTING CO.
2700 N GAREY AVE
C/O AUTHORIZED AGENT
POMONA, CA 91767


APOLLO AUTOMOTIVE PARTS WARE
1073 E ARTESIA BLVD
C/O AUTHORIZED AGENT
CARSON, CA 90746


APPEAL DEMOCRAT
1530 ELLIS LAKE DR
C/O AUTHORIZED AGENT
MARYSVILLE, CA 95901


APPLEONE EMPLOYMENT SERVI
P.O. BOX 29048
C/O AUTHORIZED AGENT
GLENDALE, CA 91209


APS
PO BOX 2907
C/O AUTHORIZED AGENT
PHOENIX, AZ 85062-2907


ARCH WIRELESS
PO BOX 660770
C/O AUTHORIZED AGENT
DALLAS, TX 75266-0770


Ardath Boyer
38593 Via Azul
MURRIETA, CA 92563


ARDEN CORDOVA WATER SERVI
PO BOX 9016
C/O AUTHORIZED AGENT
SAN DIMAS, CA 91773-9016

AREG TUTUNJYAN
7709 MARY ELLEN AVE.
NORTH HOLLYWOOD, CA 91605


ARESH NARMAKI
159 S ALLEN #111
Pasadena, CA 91106


ARISTEO M MACIEL
371 E ROSS RD #27
El Centro, CA 92243


ARISTEO MACIEL
371 E ROSS RD. #27
CENTRO, CA 92243


ARIZONA AIR COMPRESSOR
3520 W OSBORN
C/O AUTHORIZED AGENT
PHOENIX, AZ 85019


ARIZONA AUTO PARTS
2021 W BUCKEYE RD
C/O AUTHORIZED AGENT
PHOENIX, AZ 85009


ARIZONA CYLINDERHEAD
3720 W CLAREDON
C/O AUTHORIZED AGENT
PHOENIX, AZ 85019


ARIZONA DEPARTMENT OF REV
PO BOX 29009
C/O AUTHORIZED AGENT
PHOENIX, AZ 85038

```
ARIZONA DEPARTMENT.OF REV-AZ
PO BOX 29070
C/O AUTHORIZED AGENT
PHOENIX, AZ 85038-9070


ARIZONA DEPT OF REVENUE
PO BOX 29010
C/O AURTHORIZED AGENT
PHOENIX, AZ 85038-9010


ARIZONA REPUBLIC
CUSTOMER ACCOUNTING SVCS
PO BOX 200
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85001-0200


ARIZONA REPUBLIC NEWSPAPER
PO BOX 300
C/O AUTHORIZED AGENT
PHOENIX, AZ 85001-0300


ARIZONA RUBBER CO.
2939 N 31ST AVE
C/O AUTHORIZED AGENT
PHOENIX, AZ 85017-5483


Arkady Dorf
c/o Frank A. Jelinch
20863 Stevens Creek Blvd.
#560
Cupertino, CA 95014


ARKANSAS CHILD SUPPORT
OCSE CLEARINGHOUSE SDU
PO BOX 8125
C/O AUTHORIZED AGENT
LITTLE ROCK, AR 72203


ARLENE CHINN
4047 MILLER WAY
SACRAMENTO, CA 95817
```

ARLINGTON AUTO PARTS
8644 CALIFORNIA AVE
C/O AUTHORIZED AGENT
RIVERSIDE, CA 92504


ARMAN B HAZZIPOUR
23644 ASHWOOD AVE
Moreno Valley, CA 92557


ARMANADO SERRATO
1983 FEDERAL AVE.
COSTA MESA, CA 92627


ARMAND TERNAK
944 COBB AVE
PLACENTIA, CA 92870


ARMANDO ARZATE
23303 DOLORES ST
Carson, CA 90745


ARMANDO ARZATE
23303 DOLORES STREET
CARSON, CA 90745


ARMANDO CASAREZ
882 BEYER WAY
# H-16
San Diego, CA 92154


ARMANDO CASAREZ
882 BEYER WAY #H-16
SAN DIEGO, CA 92154


ARMANDO CASTRO
1129 1/2 WESTMORELAND # 1
Los Angeles, CA 90006

ARMANDO CASTRO
1129 1/2 S WESTMORELAND
#1
LOS ANGELES, CA 90006


ARMANDO D DARANCOU
4874 WEST 129TH ST
Hawthorne, CA 90250


ARMANDO GUTIERREZ
482 W SAN YSIDRO BLVD #618
San Ysidro, CA 92173


ARMANDO GUTIERREZ
482 W SAN YSIDRO BLVD.
#618
SAN YSIDRO, CA 92173


ARMANDO M MONTESINO
8903 MENLO AVE.
Los Angeles, CA 90044


ARMANDO MACIAS
14442 PINNEY
ARLETA, CA 91331


ARMANDO MACIAS
14442 PINNEY
Pacoima, CA 91331


ARMANDO MENDOZA
25173  DIXON ST.
#7
HAYWARD, CA 94544


ARMANDO MONTESINO
8903 MENLO AVE.
LOS ANGELES, CA 90044

ARMANDO OZUNA
4500 NAPAL COURT
Bakersfield, CA 93307


ARMANDO OZUNA JR
4500 NAPAL COURT
BAKERSFIELD, CA 93307


ARMANDO RODRIGUEZ
77 WABASH ST.
SAN JOSE, CA 95126


ARMANDO SANTOS
8000 LOU DILLON
LOS ANGELES, CA


ARMANDO SANTOS
8000 LOU DILLON
LOS ANGELES, CA 90001


Armen Eguiazarian
527 n. Geneva street
GLENDALE, CA 91206


Arndt Cindy
6020 Laguna Vale
ELK GROVE, CA 95758


ARNEL ECIJA
11374 WESTON HILL DR.
SAN DIEGO, CA 92126


ARNEL MAYOR
15403 SHERMAN WAY #113
VAN NUYS, CA 91406

ARNETT & VAN ALLEN PLUMBING
PO BOX 200
C/O AUTHORIZED AGENT
TUJUNGA, CA 91043-0200


ARNOLD DAVIS
16011 WASHINGTON ST.
RIVERSIDE, CA 92504


ARNOLD J BALTHAZAR
8512 ORGANDY LANE
Santee, CA 92071


ARROW TIRE & WHEEL
1693 W ARROW ROUTE C-3
C/O AUTHORIZED AGENT
UPLAND, CA 91786


ARROWHEAD MOUNTAIN SPRING
PO BOX 52237
C/O AUTHORIZED AGENT
PHOENIX, AZ 85072-2237


ARROWHEAD MOUNTAIN SPRING
P.O. BOX 52237
PHOENIX, AZ 85072-2237


ART AIBARRAN
1221 DOUGLAS DR
POMONA, CA 91768


ART HERMAN
3503 Yosemite Street
San Diego, CA 92109


ART HERMAN
3503 YOSEMITE ST.
SAN DIEGO, CA 92109

ART OLVERA
1470 LONGMEDOW DR
Gilroy, CA 95020


ART'S TOWING
1572 HAMPTON WAY
C/O AUTHORIZED AGENT
SANTA ROSA, CA 95407


ARTEMIO GARCILAZO
116 W. TICHENOR ST.
#B
COMPTON, CA 90220


ARTHUR A. WARREN-WATT BUS PK
C/O COLLIERS HUNTINGTON
1610 ARDEN WAY STE 242
SACRAMENTO, CA 95815


ARTHUR ANDERSEN-PASADENA
P.O. BOX 100455
PASADENA, CA 91189


ARTHUR C LUNA
12013 LONGWORTH AVE
Norwalk, CA 90650


Arthur Cluff
2920 Clairmont Dr. 21
SAN DIEGO, CA 92117


ARTHUR DUKE
MAIDSTONE AVENUE
NORWALK, CA 90650


ARTHUR ESTRADA
3053 RANCHO VISTA BLVD #224
Palmdale, CA 93551

ARTHUR GLADSTONE
6120 N NANTUCKET
FRESNO, CA 93704


ARTHUR GOLDSTONE
6120 N NANTUCKET AVE
FRESNO, CA 93704


ARTHUR GROSSMAN
165 VANCE ST
CHULA VISTA, CA 91910


ARTHUR L. WHITE
P.O. BOX 191548
LOS ANGELES, CA 90019


ARTHUR LUNA
626 GLACIER DR.
SALINA, CA 93906


ARTHUR SHATTUCK
5944 BLACKSTONE DR
ROCKLIN, CA 95765


ARTHUR SMITH
625 E MERION
Pomona, CA 91767


ARTURO ARIAS
3289 ROCKYWATER LANE
#B
SAN JOSE, CA 95148


ARTURO GODINEZ
14008 YUKON AVE
Hawthorne, CA 90250

ARTURO GODINEZ
14008 YUKON AVE.
HAWTHORNE, CA 90250


ARTURO J ARIAS
3289 ROCKYWATER LANE #B
San Jose, CA 95148


ARTURO LAWRENCE
23 N MICHIGAN ST
REDLANDS, CA 92373


ARTURO TOMAS
c/o Elizabeth McNulty
1920 Main Street
Suite 1200
Irvine, CA 92614


ARUNA RAMAYYA
36 PASEO DE CASTANA
RCHO PALOS VERDES, CA 90275


ARVID JOHNSON ASSOC. LTD.
1641 W GLENDALE AVE
C/O AUTHORIZED AGENT
PHOENIX, AZ 85021


ASBURY ENVIRONMENTAL SERV
PAYMENT PROCESSING CTR
1300 S SANTA FE AVE
C/O AUTHORIZED AGENT
COMPTON, CA 90221


ASE-VA
13505 DULLES TECHNOLOGY DR
STE 2
C/O AUTHORIZED AGENT
HERNDON, VA 20171

ASE/ACT
2255 N DUBUQUE RD TYLER BLDG
C/O AUTHORIZED AGENT
IOWA CITY, IA 52243


ASHOK K. GUPTA
5188 RENAISSANCE AVENUE
SAN DIEGO, CA 92122


Ashok Kumar
1721 Triton Court
Sta Clara, CA 95050-4176


ASHVINDAR SINGH
8136 VISALIA WAY
Sacramento, CA 95828


ASPEN PUBLISHERS, INC.
PO BOX 64054
C/O CORPORATE OFFICIER
BALTIMORE, MD 21264-4054


ASSOCIATED PRESS
PO BOX 4286
GRAND CENTRAL STATION
C/O AUTHORIZED AGENT
NEW YORK, NY 10163


ASSOCIATES COMMERCE SOLUTIONS*SEE 16497*
541 SID MARTIN RD
C/O AUTHOREIZED AGENT
GRAY, TN 37615


ASSOCIATION FOR FINANCIAL PROFESSIONALS
PO BOX 64714-D
C/O AUTHORIZED AGENT
BALTIMORE, MD 21264

ASTRO AUTO & ELECTRIC
1926 W LOMITA BLVD
C/O AUTHORIZED AGENT
LOMITA, CA 90717


AT&T
PO BOX 78225
C/O AUTHORIZED AGENT
PHOENIX, AZ 85062-8225


AT&T Corporation
55 Corporate Drive
C/O AUTHORIZED AGENT
Bridgewater, NJ 08807


AT&T WIRELESS SERVICES-4149808
PO BOX 51471
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90051-5771


AT&T-PHOENIX AZ
PO BOX 78522
C/O AUTHORIZED AGENT
PHOENIX, AZ 85062-8522


ATHENS  DISPOSAL CO.
PO BOX 60009
C/O AUTHORIZED AGENT
CITY OF INDUSTRY, CA 91716-0009


ATILIO VASQUEZ-REYES
6801 MAMMOTH AVE. #1
VAN NUYS, CA 91405


ATILIO VASQUEZ-REYES
6801 MAMMOTH AVE. 31
Van Nuys, CA 91405

ATLANTIC LOCK & SAFE CO.
715 S ATLANTIC BLVD
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90022


ATLAS AUTO SALVAGE
10592 E" AVE"
C/O AUTHORIZED AGENT
HESPERIA, CA 92345-7603


ATLAS SECURITY
11862 BALBOA BLVD STE 395
C/O AUTHORIZED AGENT
GRANADA HILLS, CA 91344


ATOMIC INVESTMENTS,
3200-B4-2 HIGHLAND AVE
NATIONAL CITY, CA 92050


ATV, INC
1070 N AZUSA AVE
C/O AUTHORIZED AGENT
Covina, CA 91722


AUBURN PLACER DISPOSAL SE
PO BOX 6566
C/O AUTHORIZED AGENT
AUBURN, CA 95604


AUDITOR - CONTROLLER
PO BOX 2399
C/O AUTHORIZED AGENT
MARTINEZ, CA 94553-0239


AUGIE HARTUNG
1613 LISA LN
REDLANDS, CA 92374

AUGUSTO C MONTES
17435 LILAC
Mission Viejo, CA 92691


AUGUSTO RUIZ DE CASTILLA
3631 W. IRIS
VISALIA, CA 93277


Aurelia Perez
2505 D Street
Selma, CA 93662


AURORA MARIANO
24723 S. AVALON
WILMINGTON, CA 90744


AUTO BOB'S, INC
329 N MILPAS ST
C/O CORPORATE OFFICIER
SANTA BARBARA, CA 93103


AUTO BRAKE CENTER
5760 W PICO BLVD
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90019


AUTO CRAFTERS OF BAKERSFI
4106 WIBLE RD
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93313


AUTO DETAILING CENTER
4282 CAMINO DEL RIO N
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92108-2610

AUTO DIESEL ELECTRIC INC.
PO BOX 2899
C/O CORPORATE OFFICER
RENO, NV 89505


AUTO MART DISMANTLING
7800 S UNION AVE
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93307


AUTO PARTS
PARTS UNLTD
9437 HEIL AVE
C/O AUTHORIZED AGENT
FOUNTAIN VALLEY, CA 92708


AUTO PARTS & MACHINE CO.
3508 FIRESTONE BLVD
C/O AUTHORIZED AGENT
SOUTHGATE, CA 90280


AUTO PARTS & MACHINE INC.
311 W WILLOW AVE
C/O AUTHORIZED AGENT
LONG BEACH, CA 90806


AUTO PARTS DEPOT
1373 KOOSER RD
C/O AUTHORIZED AGENT
SAN JOSE, CA 95118


AUTO PARTS DISTRIBUTORS INC
725 11TH ST
PO BOX 1066
C/O CORPORATE OFFICER
MODESTO, CA 95353


AUTO PARTS EXPRESS
12764 POWAY RD
POWAY, CA 92064

AUTO PARTS EXPRESS
334 VAN NESS AVE
FRESNO, CA 93721


AUTO PARTS OF OCEANSIDE
2195 OCEANSIDE BLVD
OCEANSIDE, CA 92054


AUTO PARTS UNLIMITED
821 PETALUMA BLVD N
PETALUMA, CA 94952


AUTO PARTS UNLIMITED -APU
14939 OXNARD STREET
VAN NUYS, CA 91411


AUTO PARTS WHOLESALE
PO BOX 3289
C/O AUTHORIZED AGENT
Bakersfield, CA 93385


AUTO RENT
2560 SAN RAMON VALLEY BLVD
C/O AUTHORIZED AGENT
SAN RAMON, CA 94583


AUTO ROYAL BRAKE
& PARTS WAREHOUSE
18330 SHERMAN WAY
C/O AUTHORIZED AGENT
RESEDA, CA 91335


AUTO SHOP EQUIPMENT CO.,
2840 E CORONADO ST
C/O AUTHORIZED AGENT
ANAHEIM, CA 92806

AUTO SUPPLY CLUB WHSE.
920 EAST FIRST STREET
C/O AUTHORIZED AGENT
SANTA ANA, CA 92701


AUTO SUPPLY CO DOWNEY
2716 SOUTH MAIN STREET
C/O AUTHORIZED AGENT
Los Angeles, CA 90007


AUTO SUPPLY CO.
2716 S MAIN ST
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90007


AUTO TEST PRODUCTS INC
1018 W HERMOSA DR
C/O CORPORATE OFFICIER
TEMPE, AZ 85282


AUTO TINT WEST INC.
1400 EON DR 124
C/O CORPORATE OFFICIER
BAKERSFIELD, CA 93309


AUTO TRANS FACTORY
6200 PORTLAND AVE
C/O AUTHORIZED AGENT
RIVERSIDE, CA 92504


AUTO TRIM 101
7408 VALLE PACIFICO RD
C/O AUTHORIZED AGENT
PRUNEDALE, CA 93907


AUTO TUNE
319 W FOOTHILL BLVD
C/O AUTHORIZED AGENT
RIALTO, CA 92376

AUTOAID
31760 MISSION TRAIL RD UNIT E
C/O AUTHORIZED AGENT
LAKE ELSINORE, CA 92530


AUTOBAHN PERFORMANCE
6101 FRANKLIN BLVD
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95824


AUTOGLASS SOLUTIONS
3130 E MAIN ST STE 5
C/O AUTJORIZED AGENT
MESA, AZ 85296


AUTOLECTRICS
1360 D WHITE OAKS RD
C/O AUTHORIZED AGENT
CAMPBELL, CA 95008-6749


AUTOLIFT SERVICES
4141 BALL RD 194
C/O AUTHORIZED AGENT
CYPRESS, CA 90630


AUTOMART
2560 SAN RAMON VALLEY BLVD
C/O AUTHORIZED AGENT
SAN RAMON, CA 94583


AUTOMART RENTS
2560 SAN RAMON VALLEY BLVD
C/O AUTHORIZED AGENT
SAN RAMON, CA 94583


AUTOMATIC TRANSMISSION CO.
7896 MONTEREY HWY
C/O AUTHORIZED AGENT
GILROY, CA 95020

AUTOMOBILE CULB OF SOUTHERN CALI
333 FAIRVIEW ROAD
MAIL STOP A-407
C/O AUTHORIZED AGENT
Costa Mesa, CA 92626


AUTOMOTION AUTO SUPPLY INC
500 PALORA AVE
C/O CORPORATE OFFICIER
YUBA CITY, CA 95991


AUTOMOTIVE ELECTRIC SUPPL
3309 A LONGVIEW DR
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95660


AUTOMOTIVE EQUIPMENT SVC
JOHN HUDEK'S
13443 PENINSULA DR
AUBURN, CA 95602


AUTOMOTIVE EXCHANGE & SUP
4364 TWAIN AVE #3
SAN DIEGO, CA 92120


AUTOMOTIVE PARTS OF CALIFORNIA
3028 DOLORES ST.
LOS ANGELES, CA 90065-1403


AUTOMOTIVE PERFECTION &
GREG HENNING
2860 FAIR OAKS
Redwood City, CA 94063


AUTOMOTIVE REBUILTS EXCHANGE
4035 GRASS VALLEY HWY
C/O AUTHORIZED AGENT
AUBURN, CA 95603

AUTOMOTIVE SERVICE EXCELLENCE
PO BOX 1645
C/O AUTHORIZED AGENT
LEESBURG, VA 20177


AUTOMOTIVE WHOLESALE PARTS #2
9748 CAMPO ROAD
C/O AUTHORIZED AGENT
SPRING VALLEY, CA 91977


AUTOMOTIVE WHOLESALE PARTS (CHULA VISTA)
908 THIRD AVE
C/O AUTHORIZED AGENT
CHULA VISTA, CA 91911


AUTONATION DODGE
1645 BELL RD
C/O AUTHORIZED AGENT
PHOENIX, AZ 85023


AUTOSTAR AUTO PARTS
355 N STREET
C/O AUTHORIZED AGENT
FRESNO, CA 93721


AUTOTECH NEW
11664 TUXFORD ST
C/O AUTHORIZED AGENT
SUN VALLEY, CA 91352


AUTOTRAC INFORMATION SOLUTIONS
PO BOX 1105
C/O AUTHORIZED AGENT
ARVADA, CO 80001


AUTOWEST CHRYSLER-PLYMOUT
230 AUTOMALL DR
C/O AUTHORIZED AGENT
ROSEVILLE, CA 95661

AUTOWORLD
1370 AUTO CENTER DR
C/O AUTHORIZED AGENT
PETALUMA, CA 94952


AUTOZONE
75 REMITTANCE DR  STE 1
C/O AUTHORIZED AGENT
CHICAGO, IL 60675


AVALON URGENT CARE INC
58471 29 PALMS HWY STE 303
C/O AUTHORIZED AGENT
YUCCA VALLEY, CA 92284


Avaya Financial Services
P.O. BOX 93000
C/O AUTHORIZED AGENT
Chicago, IL 60673-3000


AVC AUTO PARTS
10591 E GREENBURY WAY
C/O AUTHORIZED AGENT
CLOVIS, CA 93611-4622


AVCCMOI
22952 PACIFIC PARK DR
C/O AUTHORIZED AGENT
ALISO VIEJO, CA 92656


AVELI GROISBERG
9440 VIA MONIQUE
BURBANK, CA 91504


AVIS RENT A CAR
4227 E MAIN ST
C/O AUTHORIZED AGENT
Ventura, CA 93003

AVIS RENT A CAR-PHOENIX
245 E BELL RD STE 24
C/O AUTHORIZED AGENT
PHOENIX, CA 85022


AVIS-CHICAGO
7894 COLLECTIONS CTR DR
C/O AUTHORIZED AGENT
CHICAGO, IL 60693


AVIS-SACRAMENTO
6520 MC NAIR CIRCLE
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95837


Awil Ziad
3011 Yarwood Way
SACRAMENTO, CA 95833


AXLE PLUS (MANTECA # 209)
1450 E SCOTTS AVE
C/O AUTHORIZED AGENT
STOCKTON, CA 95205


AXLE PLUS (STOCKTON  183)
1450 E SCOTTS AVE
C/O AUTHORIZED AGENT
STOCKTON, CA 95205


B & B ENVIROMENTAL
2750 N CLOVIS AVE
C/O AUTHORIZED AGENT
Fresno, CA 93727


B & D BRAKE PARTS
200 E 19TH ST
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93305

B & E DISMANTLERS
3301 FEATHER RIVER BLVD
C/O AUTHORIZED AGENT
OROVILLE, CA 95965


B & H REFRIGERATION COMPANY
1410 2ND AVE
C/O AUTHORIZED AGENT
YUMA, AZ 85364


B & J SUPPLY
875 STILLWATER RD. #100
C/O AUTHORIZED AGENT
W SACRAMENTO, CA 95605


B & M AUTO PARTS
PO BOX 1529
C/O AUTHOIRIZED AGENT
SAN BERNARDINO, CA 92402


B & M AUTOMOTIVE PARTS
PO BOX 931
C/O AUTHORIZED AGENT
MORGAN HILL, CA 95038


B & R AUTOMOTIVE PARTS DI
2064 HWY 95
C/O AUTHORIZED AGENT
BULLHEAD CITY, AZ 86442-6006


B&B AUTOMOTIVE MACHINE CO.
936 W BRDWAY RD
C/O AUTHORIZED AGENT
MESA, AZ 85210


B&B LOCK & SECURITY
13064 CENTRAL AVE
C/O AUTHORIZED AGENT
CHINO, CA 91710

B&C ENTERPRISES, INC.
16120 W BERNARDO DR A
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92127-1830


B&H TOW
1149 S LA BREA
C/O AUTHORIZED AGENT
INGLEWOOD, CA 90301


B-J USED AUTO PARTS, INC.
7000 E FIRESTONE BLVD
C/O CORPORATE OFFICIER
DOWNEY, CA 90241


B.J. MOORE
23332 WAGON TRAIL RD
DIAMOND BAR, CA 91765


B.K.B. ENTERPRISES,
C/O BARBARA KITTLEMAN
129 UPLAND DRIVE
SAN FRANCISCO, CA 94127


BACILLIO QUINONEZ
7711 ELMER AVE
SUN VALLEY, CA 91352


BACK FORTY TEXAS
1918 OAK PARK BLVD BBQ
C/O AUTHORIZED AGENT
PLEASANT HILL, CA 94523


BAKE PARKWAY AUTOMO
C/O PARTNERS REALTY GRO
5405 ALTON PARKWAY #5-A
IRVINE, CA 92604

BAKERSFIELD CALIFORNIAN
P.O. BOX 81015
BAKERSFIELD, CA 93380-1015


BAKERSFIELD FRAME & AXLE
1026 WALLACE ST
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93307


BAKERSFIELD MITSUBISHI
5200 GASOLINE ALLEY
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93384


BAKERSFIELD PAINT & WALLPAPER, INC.
1661 UNION AVE
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93305-5736


BAKERSFIELD SIGNS
5440 CALIFORNIA AVE
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93309


BALBOA AUTO PARTS,INC.
10365 BALBOA BLVD.
C/O AUTHORIZED AGENT
GRANADA HILLS, CA 91344


BALBOA CHRYSLER-PLYMOUTH-
8010 BALBOA AVE
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92111


BALBOA TRANSMISSION INC.
8039 BALBOA AVE
C/O CORPORATE OFFICER
SAN DIEGO, CA 92111

BALLANTYNE COMPUTER SERVICE
3500 BARRANCA PKWY STE 300
C/O AUTHORIZED AGENT
IRVINE, CA 92606-8219


BALTAZAR C GIL
143 E "A" ST #A
Port Hueneme, CA 93041


BALTAZAR GIL
143 E. "A" STREET #A
PORT HUENEME, CA 93041


Balwant Singh Padda
7170 Clover leaf Way
CITRUS HEIGHTS, CA 95621


BAP GEON IMPORTED CAR PARTS
3817 SEPULVEDA BLVD
C/O AUTHORIZED AGENT
CULVER CITY, CA 90230


BAP IMPORT PARTS
PO BOX 56309
C/O AUTHORIZED AGENT
PHOENIX, AZ 85079-6309


Barbara Bunch
2893 Mace Rd
Camino, CA 95709


BARBARA MOSICH
2112 THORLEY ROAD
PALOS VERDS E, CA 90274


BARBARA NESMITH
3849 COBBLE CT.
PALMDALE, CA 93551

BARBARA NOWICKI
3053 LOS OLIVOS LN
LA CRESENTA, CA 91214


BARBER AUTOMOTIVE GROUP
PO BOX 45001
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93384-5001


BARBER FORD
3440 E MAIN ST
C/O AUTHORIZED AGENT
VENTURA, CA 93003


BARON & CHESTNEY, INC.
5525 OAKDALE AVE STE 430
C/O CORPORATE OFFICIER
WOODLAND HILLS, CA 91364


BARR COMMERCIAL DOOR REP
2831 WHITE STAR AVE UNIT A
C/O AUTHORIZED AGENT
ANAHEIM, CA 92806-2520


BARR DOOR, INC.
21935 VAN BUREN ST
UNIT 13
C/O CORPORATE OFFICIER
GRAND TERRACE, CA 92313-5624


BARRY BRANDT
1134 WARBETH
RIALTO, CA 92377


BARRY G ANABLE
4656 VOLTAIRE ST
San Diego, CA 92107

BARRY PATRICK
9132 BRIAR WAY
GRANITE BAY, CA 95746


BARRY SHAPIRO
2124 DERBY ST
CAMARILLO, CA 93010


BARRY WONG
9 TWIN BRANCH
IRVINE, CA 92620


BARSTOW KEY & LOCK SERVICE
908 E VIRGINIA WAY
C/O AUTHORIZED AGENT
BARSTOW, CA 92311-4028


BART CHIMIENTI
23 FIRENZE
LAGUNA NIGUEL, CA 92677-8830


BART INDUSTRIES (ROCKLIN)
6041 PACIFIC ST
C/O AUTHORIZED AGENT
ROCKLIN, CA 95677


BART INDUSTRIES(CITRUS HEIGHTS)
200 PALM AVE
C/O AUTHORIZED AGENT
AUBURN, CA 95603


BART RUSSELL
% HUNTER SERVICE
5300 BEACH BLVD 110
BUENA PARK, CA 90621-1200

BARTS PARTS
525 OAK STREET
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93304


Bartt Wheeler
6323 Reseda #34
RESEDA, CA 91335


BASIC BACKFLOW
3424 N DEL ROSA AVE STE B
C/O AUTHORIZED AGENT
SAN BERNARDINO, CA 92404


BAW PLASTICS INC.
CENTURY III BUSINESS CENTRE
PO BOX 18388
C/O CORPORATE OFFICIER
PITTSBURGH, PA 15236-0388


BAY ALARM COMPANY
PO BOX 8028
C/O AUTHORIZED AGENT
WALNUT CREEK, CA 94596-8028


BAY CITY BOILER & ENG CO
915 LINDEN AVE
C/O AUTHORIZED AGENT
South San Francisco, CA 94080


BCS MECHANICAL
2180 E MAIN ST
C/O AUTHORIZED AGENT
BARSTOW, CA 92311-5899


Be Duong
17430 Strathern St
NORTHRIDGE, CA 91325

BEAUMONT LANDSCAPE MAINTENANCE
PO BOX 822
C/O AUTHORIZED AGENT
BEAUMONT, CA 92223


BECKY DAWSON
7331 SANTA MARIA DR
LA MESA, CA 91941


BECKY SINO
3227 SALIDA WAY
CAMERON PARK, CA 95682


BELINDA PUENTE
1841 EREUERO
FRESNO, CA 93720


BELL DODGE (LOU GRUBB)
16406 N 26TH AVE
C/O AUTHORIZED AGENT
PHOENIX, AZ 85023


BELL FORD
PO BOX 42510
C/O AUTHORIZED AGENT
PHOENIX, AZ 85080


BELL HONDA
701 W BELL RD
C/O AUTHORIZED AGENT
PHOENIX, AZ 85023


BELL ROAD AUTOMALL, INC
999 W BELL RD
C/O AUTHORIZED AGENT
PHOENIX, AZ 85023

BELL ROAD TOYOTA
2020 W BELL
C/O AUTHORIZED AGENT
PHOENIX, AZ 85023


BEN ABERLE
2 ENTERPRISE #11308
ALISO VIEJO, CA 92656


BEN BRUBAKEN
37422 NORWICH DR.
PALMDALE, CA 93550


BEN GRAUBARD
PO BOX 895
PLACENTA, CA 92781


BEN HANDY
P.O. BOX 523
DIAMOND SPRINGS, CA 95619


Ben Montelius
10125 Roseton
Santa Fe, CA 90670


BEN RORIE
12643 EDGEHILL WAY
MAYRSVILLE, CA 95901


BENCHMARK PRODUCTION STAFFING
FILE 73484
P.O. BOX 60000
C/O AUTHOREIZED AGENT
SAN FRANCISCO, CA 94160


BENEFIT DIRECT CORPORATION
7373 N SCOTTSDALE RD
C/O AUTHORIZED AGENT
SCOTTSDALE, AZ 85258

BENITO DORADO
2040 OREGON DR
Ventura, CA 93003


BENJAMIN CHINCHILLA
243 E. WILBUR ROAD #115
THOUSAND OAKS, CA 91360


BENJAMIN S AGOLD
11653 BLIX ST APT #6
North Hollywood, CA 91602


BENJAMIN VALENCIA
270 LA PALA DR.
APT. #26
SAN JOSE, CA 95127


BENNETT COE
3015 COVENTRY DR.
Tracy, CA 95376


BENSON & ZIMMERMAN
PO BOX 443
C/O AUTHORIZED AGENT
MODESTO, CA 95353


BENZANGO ENTERPRISES
41498 AVENIDA BARCA
C/O AUTHORIZED AGENT
TEMECULA, CA 92591


BERGE FORD
460 E AUTO CENTER DR
C/O AUTHORIZED AGENT
MESA, AZ 85204

BERGE MAZDA-VOLKSWAGEN
1515 W BROADWAY
C/O AUTHORIZED AGENT
MESA, AZ 85202


BERLIN TIRE CENTER INC./ PHX
111 E MARICOPA FWY B
C/O AUTHORIZED AGENT
PHOENIX, AZ 85004


BERLIN TIRE CENTER, INC./ LA
1530 S ALAMEDA ST
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90021


BERLIN TIRE CTR-CORONA
1734 N MAGNOLIA
C/O AUTHORIZED AGENT
EL CAJON, CA 92020


BERNAL'S LANDSCAPE & MAIN
PO BOX 1797
C/O AUTHORIZED AGENT
CLOVIS, CA 93613-1797


BERNARD C BRAZIS
2530 KALLY CT
Santa Rosa, CA 95403


BERNARD ESPARZA
17789 CAJON ST.
HESPERIA, CA 92345


Bernard T. Hoffman

BERND STORCH & MIYAKO STORCH
530 SAN PASQUAL 11
C/O AUTHORIZED AGENT
SANTA BARBARA, CA 93101


BERNICE WOO
6744 HILLGLEN WAY
FAIR OAKS, CA 95628


BERNIE COLANGELO
2839 N CENTRAL CT
VISALIA, CA 93291


BERT VISSER
DBA BERT'S LANDSCAPE CARE
PO BOX 4663
RIVERSIDE, CA 92504


BERT WILLIAMS & SONS INC.
525 N BAY DR
C/O AUTHORIZED AGENT
NAPA, CA 94559


BERT'S NUT N STUFF
5930 W GREENWAY RD STE 10
BOX 196
C/O AUTHORIZED AGENT
GLENDALE, AZ 85306


BERWICK'S RADIATOR & A/C INC.
5351 LINCOLN AVE
C/O AUTHORIZED AGENT
CYPRESS, CA 90630-2235


BESSIE GEILENFELDT
8612 ARMINDA CR. # 51
SANTEE, CA 92071

BEST (CA) QRS 14-4, INC.
C/O WP CAREY & CO INC
50 ROCKEFELLER PLAZA
NEW YORK, NY 10020


BEST ALTERNATOR EXCHANGE
1830 W 11TH ST D""
C/O AUTHORIZED AGENT
UPLAND, CA 91786


BEST ELECTRIC
65 E. 13TH STREET
PO BOX 833
MERCED, CA 95341


BEST ELECTRIC
1322 7TH STREET
MODESTO, CA 95354


BEST EQUIPMENT SERVICE
TEAM
13505 YORBA AVE STE J""
C/O AUTHORIZED AGENT
CHINO, CA 91710


BEST WESTERN HERITAGE INN
11269 POINT E DR
C/O AUTHORIZED AGENT
RANCHO CORDOVA, CA 95670


BEST WESTERN HILL HOUSE
700 TRUXTUN AVE
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93301


BEST WESTERN INN-BAKERSFIELD
2620 PIERCE RD
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93308

BETSON'S CARETAKERS
PO BOX 6674
C/O AUTHORIZED AGENT
OXNARD, CA


BETTER BUSINESS BUREAU
ATTN: TONY SURACO
17609 VENTURA BLVD STE LL03
ENCINO, CA 91316


BETTY DE LAROSA
1749 WRYHT ST
POMONA, CA 91766


Betty Ribeiro
1864 Diamond
SAN DIEGO, CA 92109


BEVERLY L REYFF
49 DEVONSHIRE WAY
SAN FRANCISCO, CA 94131


BEVERLY THOMPSON
11581 WEST ST
GARDEN GROVE, CA 92840


BHP PROPERTIES LLC.
C/O JOHN MERRELL, C.P.A
P.O. BOX 1917
GLENDALE, CA 91209


BIENVENIDO VIAMONTES
106 S FREEMONT AVE. #A
ALHAMBRA, CA 91801


BIENVENIDO VIAMONTES
106 S FREEMONT AVE #A
Alhambra, CA 91801

BIG JIM'S TOWING
PO BOX 4441
C/O AUTHORIZED AGENT
RIVERSIDE, CA 92514


BIG O" TIRES-AZ"
6828 E THOMAS RD
C/O AUTHORIZED AGENT
SCOTTSDALE, AZ 85251


BIG SUR BOTTLED WATER INC
21875 ROSEHART WAY
C/O AUTHORIZED AGENT
SALINAS, CA 93908-9726


BILL CROCKETT
933 STRATFORD
ENCINITAS, CA 92024


BILL DAILEY
6360 WHITE ST
SIMI VALLEY, CA 93063


BILL E. RICE
19863 ROSCOE BLVD.
Winnetka, CA 91306


BILL HELTON
1333 VIA ENCINAS
FALLBROOK, CA 92028


BILL HUNT
11720 KIRKWOOD RD
HERALD, CA 95638


BILL KOO
6996 JARVIS AVE
NEWARK, CA 94560

BILL L MCKINNEY
312 W COLRADO #A
Monrovia, CA 91016


BILL LANDIS
P.O. BOX 3102
ORANGEVALE, CA 95662


BILL LUKE CHRYSLER
2425 W CAMELBACK RD
PHOENIX, AZ 85015


BILL LUKE DODGE
2331 W CAMELBACK RD
PHOENIX, AZ 85015


BILL MIDDLEBROOK
232 RUESS RD
RIPON, CA 90366


BILL VANTHADEN
5007 CITRUS COLONY
LOOMIS, CA 95650


BILL WEISER
604 E 10TH ST
HOLTVILLE, CA 92250


BILL WILLS
810 E BUTTONWOOD DR
BREA, CA 92821


BILL WRIGHT TOYOTA
5100 GASOLINE ALLEY DR
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93313

BILL'S HYDRAULIC JACKS SE
5753 AUBURN BLVD 7
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95841


BILL'S RADIATOR & AUTO TE
425 W 1ST ST
C/O AUTHORIZED AGENT
TUSTIN, CA 92780


BILLIE MENZER
4602 KANSAS ST # 315
SAN DIEGO, CA 92116


BILLY JAMES
218 OAKDALE ST
REDWOOD CITY, CA 94062


BIM PLUMB
580 LAKE MURRY
SAN DIEGO, CA 91942


BINH LU
2639 BON BON DR
SAN JOSE, CA 95148


BINNY LUTHER
7291 VALLEY TRAILS DR.
PLEASANTON, CA 94588


Bipin Mehta
14723 Clark Ave
BELLFLOWER, CA 90706


BLACK MOUNTAIN SPRING WATER
PO BOX 3010
C/O AUTHORIZED AGENT
SAN CARLOS, CA 94070-1310

BLACK TIE TRANSPORTATION
TCP 10526B
9846 WHITE OAK AVE STE 101
C/O AUTHORIZED AGENT
NORTHRIDGE, CA 91325


BLACKSTONE TIRE & SVC
4764 N BLACKSTONE
C/O AUTHORIZED AGENT
Fresno, CA 93726


BLAIR ELECTRIC
PO BOX 828
C/O AUTHORIZED AGENT
NEWBURY PARK, CA 91319


BLAIR'S TOWING
26100 DIMENSION
C/O AUTHORIZED AGENT
LAKE FOREST, CA 92630


BLANCA MEZA
84-599 ROMERO ST.
COACHELLA, CA 92236


BLOSSOM HILL
PO BOX W
TORRANCE, CA 90508-0329


BLR (BUSINESS & LEGAL REPORTS)
141 MILL ROCK RD E
C/O AUTHORIZED AGENT
OLD SAYBROOK, CT 06475


BLUE BARREL DISPOSAL CO
PO BOX 78806
C/O AUTHORIZED AGENT
PHOENIX, AZ 85062-8806

BLUE CROSS
DEPT 5812
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90074-5812


BLUE OCEAN SOFTWARE INC
15310 AMBERLY DR STE 370
C/O AUTHORIZED AGENT
TAMPA, FL 33647


BLUE RIBBON AUTOMOTIVE
6600 SCHIRRA COURT
BAKERSFIELD, CA 93309


BLUE RIDGE PRODUCTIONS
PO BOX 7097
C/O AUTHORIZED AGENT
MOHAVE VALLEY, AZ 86440


BLYTHE AUTO PARTS
184 N SPRING ST
C/O AUTHORIZED AGENT
BLYTHE, CA 92225


BLYTHE FAMILY HEALTH CLIN
321 W HOBSONWAY C
C/O AUTHORIZED AGENT
BLYTHE, CA 92225


BLYTHE FORD CENTER
410 HOBSONWAY
C/O AUTJORIZED AGENT
BLYTHE, CA 92225


BLYTHE VILLAGE CENTER,L.P.
C/O URC MANAGEMENT, PMB 294
3525 DEL MAR HEIGHTS RO
SAN DIEGO, CA 92130-2123

BMK AUTOMOTIVE
300 WEST HENDERSON ST.
ATTN: ACC REC, MARY BEL
PORTERVILLE, CA 93257


BMP INSURANCE
P.O. BOX 51187
C/O AUTHORIZED AGENT
Lafayette, LA 70505-1187


BMW FINANCIAL SERVICES
PO BOX 78103
C/O AUTHORIZED AGENT
PHOENIX, AZ 85062-7103


BMW OF BAKERSFIELD
3201 CATTLE DR
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93313


BOARD OF EQUALIZATION
PO BOX 942879
C/O AUTHORIZED AGENT
SACRAMENTO, CA 94279-6087


BOARDWALK AUTO CENTER
ONE BAIR ISLAND RD
C/O AUTHORIZED AGENT
REDWOOD CITY, CA 94063-2764


BOB BAKER CHEVROLET
900 ARNELE AVE
C/O AUTHORIZED AGENT
EL CAJON, CA 92020


Bob Johnson
178 N. Parkview
Oak Park, CA 91377

BOB KEERE
8321 SAN SIMEON CIR
Buena Park, CA 90620


BOB KENDALL
3925 JAMES CT.
STOCKTON, CA 95204


BOB MIHALIK
1514 SUMMER DAWN PL
ENCINITAS, CA 92024


BOB SHIMP
16421 GILMORE
VAN NUYS, CA 91406


BOB'S TIRE TOWN
2478-2484 W WASHINGTON
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90018


BOBBY FULCHER
1255 EAST CITRUS AVE
APT. #64
REDLANDS, CA 92374


BOBBY MOSS
36221 96th ST E
LITTLEROCK, CA 93543


BOBBY R FULCHER
1255 EAST CITRUS AVE
Redlands, CA 92374


BOBBY SIGNH
28945 SHADOW VALLEY LANE
SAUGUS, CA 91350

BOBBY THOMPSON
24708 THORNBERRY CR
MORENO VALLEY, CA 92558


BOBBY THOMPSON
24708 THORNBERRY CR
MONENO VALLEY, CA 92558


BOBIT PUBLISHING
21061 S WERN AVE
C/O AUTHORIZED AGENT
TORRANCE, CA 90509


BOGGS EQUIPMENT CORP
20841 N 39TH AVE
C/O AUTHORIZED AGENT
GLENDALE, AZ 85308


Boghos Jankouzian
c/o Nicholas H. Lambajian
215 North Marengo Avenue
Third Floor
Pasadena, CA 91101


BONAFICIO NUNEZ
1708 MARSHALL FIELD #C
Redondo Beach, CA 90278


BONAFIDE LOCK & DOOR CO.
PO BOX 1322
C/O AUTHORIZED AGENT
SANTA CLARA, CA 95052-1322


BONANZA AUTO DISMANTLERS,
P. O. BOX 766
C/O AUTHORIZED AGENT
SHINGLE SPRINGS, CA 95682

Bonjung (Jane) Koo
753 W. Linden St
RIVERSIDE, CA 92507


BONNIE PERALTA
6042 COMSTOCK AVE.
WHITTIER, CA 90601


BORDER MOTOR PARTS, INC.
839 EMERSON AVE BOX K
C/O AUTHORIZED AGENT
CALEXICO, CA 92231


BORDER MOTOR PARTS, INC.
4033 HELIX ST
C/O AUTHORIZED AGENT
SPRING VALLEY, CA 92077


BORDONA'S TOW, INC.
1128 RENO AVE
C/O AUTHORIZED AGENT
MODESTO, CA 95351


BORDRLAND
8010 WING MYN RD
C/O AUTHORIZED AGENT
Flagstaff, AZ 86001


BORG EQUIP. & SUPPLY CO.
PO BOX 1098
C/O AUTHORIZED AGENT
SUNLAND, CA 91041


BORIES FAYNERMAN
1120 FULLER AVE. # 301
W HOLLYWOOD, CA 90046

BORLA PERFORMANCE INDUSTRIES
5901 EDISON DR
C/O AUTHORIZED AGENT
OXNARD, CA 93033


BORT & COMPANY INC
PO BOX 55394
C/O AUTHORIZED AGENT
SHERMAN OAKS, CA 91413


BOTANICA LANDSCAPES
PO BOX 569
C/O AUTHORIZED AGENT
YUBA CITY, CA 95992-0569


BOYER THE DESTROYER
5745 KEARNY VILLA RD STE M
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92123


BOZARTH LOCK & SAFE
3005 NILES ST
C/O AUTHORIZED AGENT
BAKESRFIELD, CA 93306


BRACCO'S TOWING
PO BOX 1485
C/O AUTHORIZED AGENT
GILROY, CA 95021


BRAD SCHRIMSHER
3003 E THUNDERBIRD #1161
Phoenix, AZ 85032


BRAD SNELL
40454 CALLE KATERINE
TEMECULA, CA 92591

BRAD TRASK
12848 BROOKS LANE
YUCAIPA, CA 92399


BRAD W TRASK
12848 BROOKS LANE
Yucaipa, CA 92399


BRAD'S LOCK SERVICE
2318 W BURBANK BLVD
C/O AUTHORIZED AGENT
BURBANK, CA 91506


BRADFORD L MECHE
4403 BASS RD
Stockton, CA 95219


BRADFORD MECHE
4403 BASS RD.
STOCKTON, CA 95219


BRADFORD MECHE
4403 BASS RD
Stockton, CA 95219


BRADLEY CHEVROLET
711 N LAKE HAVASU AVE
C/O AUTHORIZED AGENT
LAKE HAVASU, AZ 86403


BRADLEY I GLINCHER
1898 MERIDIAN AVE #7
San Jose, CA 95125


BRAIN HAYNES
22799 VIA SANTANA
Nuevo, CA 92567

BRAKE MASTERS INTERNATIONAL
6179 E BRDWAY BLVD
C/O AUTHORIZED AGENT
TUCSON, AZ 85711-4028


BRAKE PARTS SUPPLY
3861 BENATAR WAY
PO BOX 904
C/O AUTHORIZED AGENT
CHICO, CA 95927


BRAKE SALES CO., INC.
999 N LA BREA AVE
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90038


BRAKE SHOP
5750 MORAMAR RD
ATTN: AUTHORIZED AGENT
San Diego, CA 92121


BRAKE SUPPLY PLUS
510 BROADWAY
C/O AUTHORIZED AGENT
SEASIDE, CA 93955


BRAKE ZONE
14061 VANOWEN ST
C/O AUTHORIZED AGENT
VAN NUYS, CA 91405


BRANDI COX
258 N MURRAY
BANNING, CA 92220


BRANDON O'BRIEN
6585 PLEASANT VALLEY RD
Diamond Springs, CA 95619

BRANDY WERNER
23 FIRENZE STREET
LAGUNA NIGUEL, CA 92677-8830


BRASS KEY LOCKSMITH
220-A MT HERMON RD
C/O AUTHORIZED AGENT
SCOTTS VALLEY, CA 95066


BREA CANYON MEDICAL CENTER
& REHAB MEDICAL CENTER
710 N BREA BLVD STE G
C/O AUTHORIZED AGENT
BREA, CA 92821-3352


BREA DISPOSAL
PO BOX 309
C/O AUTHORIZED AGENT
ANAHEIM, CA 92815-0309


Brenda Boatner
3224 Pleasant St
Lynwood, CA 90262


BRENDA KING
8035 BLOSSOM LN
LEMON GROVE, CA 91945


BRENDAN SINCLAIR
8476 MEATH DR
STOCKTON, CA 95212


BRENT BAKER
631 DUPONT DR.
STOCKTON, CA 95210


BRENT FITCH
1750 SWANSTON WAY
SAN JOSE, CA 95132

BRET HOLLIDAY
2601 WEST LAKE VAN NESS
FRESNO, CA 93711


BRETT A HESKETT
22923 GREENTREE CT
Corona, CA 92883


BRETT HOLLIDAY
2601 W LAKE VAN NESS
FRESNO, CA 93711


BRETT HUGHES
16835 ALGONQUIN ST STE 630
HUNTINGTON BEACH, CA 92649-3810


BRETT PAPEL
PO BOX 6475
Crestline, CA 92325


BRIAN BODLE
1225 S UNION AVE # 51
LOS ANGELES, CA 90015


BRIAN BOYD
12621 KATHY LN
GARDEN GROVE, CA 92840


BRIAN BOYD
12621 KATHY LANE
GARDEN GROVE, CA 92840


BRIAN CHALMERS
3102 POMERGRANTE COURT
Escondido, CA 92027

BRIAN CHALMERS
3102 POMERGRANATE CRT.
ESCONCIDO, CA 92027


BRIAN COLE
4508 FISHERING ST.
BAKERSFIELD, CA 93309


BRIAN DUKE
661 N HARBOR
SAN PEDRO, CA 90731


BRIAN E STOWE
702 CEDARGATE LANE
San Jose, CA 95136


BRIAN FISHER
2221 ALLESANDRO WAY
LOS ANGELES, CA 90039


BRIAN HAYNES
22799 VIA SANTANA
NUEVO, CA 92567


BRIAN HOLDEN
4094 HAVEN LANE
SHINGLE SPRINGS, CA 95682


BRIAN KANESHIRO
14623 SPINNING AVE
Gardena, CA 90249


BRIAN KLEIN
13244 CREEK PARK LANE
POWAY, CA 92064

BRIAN LEE
1355 MARLIN AVE.
FOSTER CITY, CA 94404


BRIAN MIMS
12846 RUBY CT
MORENO VALLEY, CA 92553


BRIAN STEELE
15520 VIA MONTEGO
HESPERIA, CA 92345


BRIAN STOWE
702 CEDARGATE LANE
SAN JOSE, CA 95136


BRIAN WONG
39 CLEAR CREEK
IRVINE, CA 92620


BRIAN WOODS
5545 MORRO WAY I-3
LA MESA, CA 91942


BRICE E HORTON
681 COUNTRY SQUARE DR #53
Ventura, CA 93003


BRICE HORTON
681 COUNTY SQUARE DR.
#53
VENTURA, CA 93003


BRIDGESTONE / FIRES
P.O. BOX 81070 AMF
ATTN: BK09
CLEVELAND, OH 44181

BRIDGESTONE/FIRESTONE, INC.
P. O. BOX 660401  FILE
C/O AUTHORIZED AGENT
DALLAS, TX 75266


BRIDGET ARCE
211 HORIZON AVE # 4
VENICE, CA 90291


BRIGGEMAN
PO BOX 2554
C/O AUTHORIZED AGENT
WHITTIER, CA 90610-2554


BRITE NIGHT CLEANING SERVICES
7809 MUIRWOOD WAY
C/O AUTHORIZED AGENT
CITRUS HEIGHTS, CA 95610


BROADMOOR ELECTRIC CO
1947 REPUBLIC AVE
PO BOX 2135
C/O AUTHORIZED AGENT
SAN LEANDRO, CA 94577-9852


BRONCO ELECTRIC INC.
1711 ART ST
BAKERSFIELD, CA 93312


BROTHERS TOWING
301 DEL SOL
C/O AUTHORIZED AGENT
PALM SPRINGS, CA 92262


BROWN & BROWN NISSAN-TEMPE
7755 S AUTOPLEX LOOP
C/O AUTHORIZED AGENT
TEMPE, AZ 85284-9957

BROWNIE RADIATOR SERVICE
614 9TH ST
C/O AUTHORIZED AGENT
MODESTO, CA 95354


BROWNING ELECTRIC
1143 DAGNA PL
C/O AUTHORIZED AGENT
ANAHEIM, CA 92806


BROWNING FERRIS -GARDENA
GARDENA DISTRICT
PO BOX 78038
C/O AUTHORIZED AGENT
PHOENIX, AZ 85062-8038


BROWNING FERRIS-SANTA CLARA
SAN JOSE DISTRICT
PO BOX 78017
C/O AUTHORIZED AGENT
PHOENIX, AZ 85062-8017


BROWNING-FERRIS -ALAMEDA COUNTY
ALAMEDA COUNTY
PO BOX 78460
C/O AUTHORIZED AGENT
PHOENIX, AZ 85062-8460


BROWNING-FERRIS -SUN VALLEY
PO BOX 78241
C/O AUTHORIZED AGENT
PHOENIX, AZ 85062-8241


BROWNING-FERRIS-FRESNO
DISTRICT CMS 145
PO BOX 78031
C/O AUTHORIZED AGENT
PHOENIX, AZ 85062-8031

BROWNING-FERRIS-SACRAMENTO
SACRAMENTO DISTRICT
PO BOX 78030
C/O AUTHORIZED AGENT
PHOENIX, AZ 85062-8030


BRUCE B SIMS
6038 DUNROBIN AVE
Lakewood, CA 90713


Bruce Drummond
1012 Country Glen way
ANAHEIM, CA 92808


BRUCE E. TIERNAN
DBA ACTION JANITORIAL & MAINT
1068 WALLACE DR
SAN JOSE, CA 95120


BRUCE FINLEY
40254 BENWOOD CRT
TEMECULA, CA 92591


BRUCE HAGENY
408 OPAL COVE
SEAL BEACH, CA 90740


BRUCE J WILLIAMS
37524 ARBOR LANE
Palmdale, CA 93552


BRUCE M WILLIAMS
16 KEOKE CT
Sacramento, CA 95838


BRUCE M WILLIAMS
16 KEOKE CT.
Sacramento, CA 95838

BRUCE PREGLER
27508 ARRIOLA AVE
SAUGUS, CA 91350


BRUCE SCHUSTER
1864 SECOND AVE
SUTTER, CA 95982


BRUCE SIMS
6038 DUNROBIN AVE.
Lakewood, CA 90713


BRUCE WILLIAMS
16 KEOKE CT.
Sacramento, CA 95838


BRUNO CENTER ASSOCI
C/O ROSS COMPANY REALTO
PO BOX 2189
MARTINEZ, CA 94553


BRYAN BURTON
6647 CORTE MARIA
CARLSBAD, CA 92009


BRYAN G JOHNSON
12150 PIGEON PASS 3172
Moreno Valley, CA 92557


BRYAN GARCIA
12150 PIGEON PASS
Moreno Valley, CA 92557


BRYAN JOHNSON
12150 PIGEON PASS
I172
MORENO VALLEY, CA 92557

BRYAN KLUNG
9461 BROOKMONT CT.
ELK GROVE, CA 95624


BRYANT
JH BRYANT JR INC
17217 S BRDWAY
C/O AUTHORIZED AGENT
GARDENA, CA 90248


BRYANT KOUNTZ
PO BOX 80429
Lafayette, LA 70598


BRYANT RADIATOR SERVICE CO.
1030 CHESTER AVE
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93301


BRYCE MAKAMORI
2611 W 154TH ST
GARDENA, CA 90249


BUD McPHAIL
3792 GAVIOTA AVE
LONG BEACH, CA 90805


BUD'S EQUIPMENT SVC
9942 BEVERLY LN
C/O AUTHORIZED AGENT
GARDEN GROVE, CA 92841


BUDGET BOARD-UPS
PO BOX 921841
C/O AUTHORIZED AGENT
SYLMAR, CA 91392-1841

BUDGET LAWN CARE
324 LILLY ST
C/O AUTHORIZED AGENT
MADERA, CA 93638


BUDGET RENT-A-CAR
PO BOX 95035
C/O AUTHORIZED AGENT
CHICAGO, IL 60694


BUENA PARK LOCK & KEY SHOP
     BEACH BLVD          --U6316
HIWAY 39
C/O AUTHORIZED AGENT
BUENA PARK, CA 90620


BUGMAN PEST
10137 FOLSOM BLVD
C/O AUTHORIZED AGENT
RANCHO CORDOVA, CA 95670


BULLHEAD AUTO & INDUSTRIAL SUPPLY
1096 HWY 95
C/O AUTHORIZED AGENT
BULLHEAD CITY, AZ 86429


BURBANK AUTO PARTS INC.
DBA SEMAYS AUTO SUPPLY
1801 WEST VERDUGO AVE.
C/O AUTHORIZED AGENT
BURBANK, CA 91506


BURBANK POLICE OFFICERS A
PO BOX 414
C/O AUTHORIZED AGENT
BURBANK, CA 91503-0414

BUREAU OF AUTOMOTIVE REPA
DIV OF LICENSING (BAR)
PO BOX 989001
C/O AUTHORIZED AGENT
W SACRAMENTO, CA 95798-9001


BUREAU OF FAMILY SUPPORT
PO BOX 419058
C/O AUTHORIZED AGENT
RANCHO CORDOVA, CA 95741-9058


BURGE MOTOR CO
4125 STOCKTON HILL RD
C/O AUTHORIZED AGENT
Kingman, AZ 86401


BURLINGAME AUTO SUPPLY
127 CALIFORNIA DR
C/O AUTHORIZED AGENT
BURLINGAME, CA 94010-4322


BURRTEC WASTE INDUSTRIES, INC
PO BOX 6826
C/O AUTHORIZED AGENT
BUENA PARK, CA 90622-6826


BUSH'S AUTOMOTIVE INC
211 W BETTERAVIA RD
C/O AUTHORIZED AGENT
SANTA MARIA, CA 93455


BUSHNELL RIBBON CORPORATI
11932 BAKER PL
C/O AUTHORIZED AGENT
SANTA FE SPGS, CA 90670


BUSINESS HYGIENE OF ARIZONA
PO BOX 20943
C/O AUTHORIZED AGENT
PHOENIX, AZ 85036

BUSINESS TRANSACTIONS SUPPLIES
1 CHESTNUT ST STE 222
C/O AUTHORIZED AGENT
NASHUA, NH 03060


BUTCH NAKAMURA
1777 W FREMONT
FRESNO, CA 93711


BUTERA'S NORTHSIDE MOTOR
3005 STATE ST
C/O AUTHORIZED AGENT
SANTA BARBARA, CA 93105


BUTLER & WRIGHT INC
2160 E FOOTHILL BLVD
C/O AUTHORIZED AGENT
PASADENA, CA 91107-3632


BUTTS ACURA-AUDI
4A HEITZINGER PLAZA
C/O AUTHORIZED AGENT
SEASIDE, CA 93955


BYRON MASON
15662 BERNARDO CTR
SAN DIEGO, CA 92127


BYRON PHELPS
5446 HESPER
Carmichael, CA 95608


BYRON RAMIREZ
6819 PURDY AVE
BELL GARDENS, CA 90201


BYRON SWADENER
821 S TRIDENT ST
ANAHEIM, CA 92804

C & J CONTRACTING
1506 B DELL AVE
C/O AUTHORIZED AGENT
CAMPBELL, CA 95008


C & L REFRIGERATION CORP
479 NIBUS ST
C/O AUTHORIZED AGENT
BREA, CA 92621


C & N AUTO CENTER
2100 S WINCHESTER BLVD
C/O AUTHORIZED AGENT
CAMPBELL, CA 95008-3427


C AND H MOTOR PARTS INC.
610 MAIN STREET
C/O AUTHORIZED AGENT
PLACERVILLE, CA 95667


C AND H MOTOR PARTS INC.
610 MAIN STREET
PLACERVILLE, CA 95667


C Coriglino
6782 Fairwinds Ct
Alta Loma, CA 91701


C P NUMBER ONE
C/O DON L. CARLTON REAL ESTATE
2501 E. HARBOR BLVD.
VENTURA, CA 90049


C T CORPORATION SYSTEM
PO BOX 4349
C/O AUTHORIZED AGENT
CAROL STREAM, IL 60197-4349

C&D TOWING SPECIALISTS
8332 CASE ST
C/O AUTHORIZED AGENT
LA MESA, CA 91942


C&M CHEVROLET
PO BOX 710010
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92171


C. R. J. INCORPORATED
612 ARIZONA ST
C/O AUTHORIZED AGENT
CHULA VISTA, CA 91911-1602


C.A. DAVIS AND ASSOCIATES
7840 MADISON AVE #185
FAIR OAKS, CA 95628-3510


C.C.D.S. % INDUSTRIAL DOORS CO
6251 SKYCREEK DR UNIT H
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95828


C.E. HENSLEY
112 DIABLO WAY
OXNARD, CA 93033


C.L. RAFFETY, C.P.A.
TREASURER-COUNTY OF EL DORADO
360 FAIR LANE
PLACERVILLE, CA 95667-4197


C.P. HUNT COMPANY
3150 ORANGE GROVE AVE
NORTH HIGHLANDS, CA 95660

C.P.I. PROPERTIES,
A CALIF. LIMITED PARTNE
13551 MAGNOLIA AVENUE
CORONA, CA 91719


CABLEVISION OF BULLHEAD CITY
860 GEMSTONE AVE
C/O AUTHORIZED AGENT
Bullhead City, AZ 86442


CACI MARKETING SYSTEMS
1100 NORTH GLEBE ROAD
ARLINGTON, VA 22201


CACTUS PLAZA PARTNERSHIP
PO BOX 488
C/O AUTHORIZED AGENT
CHANDLER, AZ 85244


CAJON GLASS
1561 GRANITE HILLS DR
C/O AUTHORIZED AGENT
EL CAJON, CA 92019


CAL AIR INC
1646 VICTORY BLVD
C/O AUTHORIZED AGENT
Glendale, CA 91201


CAL AIR INC
12393 SLAUSON BLVD
C/O AUTHORIZED AGENT
Whittier, CA 90606


CAL COAST PLUMBING CO.
PO BOX 10036
C/O AUTHORIZED AGENT
PLEASANTON, CA 94588-0036

CAL DISPOSAL CO
26009 E SIXTH ST
C/O AUTHORIZED AGENT
SAN BERNARDINO, CA 92410


CAL PROTECTION
2505 MIRA MAR AVE
C/O AUTHORIZED AGENT
Long Beach, CA 90815-1785


CAL PURE AQUA FRESH WATER SERVICES
PO BOX 23217
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92193-3217


CAL WORTHINGTON DODGE OF
5548 PASEO DEL NORTE
PO BOX 4368
C/O AUTHORIZED AGENT
CARLSBAD, CA 92008


CAL-WEST ELECTRIC
PO BOX 1015
C/O AUTHORIZED AGENT
LIVERMORE, CA 94551-1015


CALAVERAS AUTO PARTS (107)
1624 S MAIN ST
C/O AUTHORIZED AGENT
MILPITAS, CA 95035


CALIBER COLLISION CENTER
14622 RAMONA AVE
C/O AUTHORIZED AGENT
Chino, CA 91710


CALIF.AMERICAN WATER CO.
PO BOX 7144
C/O AUTHORIZED AGENT
PASADENA, CA 91109-7144

CALIFORNIA AUTO PARTS, INC.
P.O. BOX 633
C/O AUTHORIZED AGENT
MODESTO, CA 95353


CALIFORNIA AUTO RECYCLING
1045 E 6TH ST
C/O AUTHORIZED AGENT
SANTA ANA, CA 92701


CALIFORNIA AUTO REFRIGERA
1141 N KRAEMER BLVD
C/O AUTHORIZED AGENT
ANAHEIM, CA 92806-1917


CALIFORNIA CHAMBER OF COMMERCE
3255 RAMOS CIRCLE
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95827-2501


CALIFORNIA CHROME WHEEL
26007 HUNTINGTON LN9
C/O AUTHORIZED AGENT
VALENCIA, CA 91355


CALIFORNIA CLEANIN'
RANDI LEE
109 PICCADILLY PL APT B
C/O AUTHORIZED AGENT
SAN BRUNO, CA 94066


CALIFORNIA COMMERCIAL SECURITY
4344 CONVOY ST B""
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92111


CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
C/O AUTHORIZED AGENT
SACRAMENTO, CA 94257-0631

CALIFORNIA GENERAL TIRE
1312 FULTON AVE
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95825


CALIFORNIA HIGH PERFORMANCE
3230 MOTOR CIRCLE
C/O AUTHORIZED AGENT
RIVERSIDE, CA 92504


CALIFORNIA MINI-TRUCK DISMANTLERS
4002 STATE ST
C/O AUTHORIZED AGENT
MONTCLAIR, CA 91763


CALIFORNIA OVERNIGHT
DEPT. #1664
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90084


CALIFORNIA REBUILT EXCHANGE
4035 E GUASTI RD309
C/O AUTHORIZED AGENT
ONTARIO, CA 91761


CALIFORNIA TIRE CO., LLC
PO BOX 45685
C/O AUTHORIZED AGENT
SAN FRANCISCO, CA 94145


CALIFORNIA TIRE PROS
1312 FULTON AVENUE
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95825


CALIFORNIA TRUSS CO, INC
23665 CAJALCO RD
C/O AUTHORIZED AGENT
Perris, CA 92570

CALIFORNIA WATER SERVICE
PO BOX 940001
C/O AUTHORIZED AGENT
SAN JOSE, CA 95194-0001


CALIFORNIA'S BEST RADIATORS, INC.
2743 W SAN FERNANDO RD
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90065


CALL DOCTOR CO
5030 CAMINO DE LA SIESTA STE 100
ATTN: AUTHORIZED AGENT
San Diego, CA 92108


CALLAHAN & BLAINE
3 HUTTON CENTRE DR STE 900
C/O AUTHORIZED AGENT
Santa Ana, CA 92707


CALLAHAN AUTO SUPPLY INC.
1323 W FLORIDA AVENUE
C/O AUTHORIZED AGENT
HEMET, CA 92543


CALSAN INC. DISPOSAL SERV
PO BOX 40
C/O AUTHORIZED AGENT
DOWNEY, CA 90241-0040


CALVARY CLEANING CO
PO BOX 189
C/O AUTHORIZED AGENT
CRESTLINE, CA 92325


Calvin Kwan
425 Swallo Tail Ct
Brisbane, CA 94005

CALWEST LIGHTING SERVICES, INC.
11912 S. WOODRUFF AVE.
DOWNEY, CA 90241


CALYPSO COURIERS, INC.
1628 E. SOUTHERN AVE., STE 9-210
TEMPE, AZ 85282


CAMELBACK BMV
1144 E CAMELBACK RD
PHOENIX, AZ 85014


CAMELBACK TOYOTA
1500 E CAMELBACK RD
PHOENIX, AZ 85014


CAMERON CLARK
7145 BARBARRY AVE
Yucca Valley, CA 92284


CAMERON CLARK
7145 BARBARRY AVE.
YUCCA VALLEY, CA 92284


CAMERON DeSMIDT
29905 CHEERY HILL DR
MURRIETA, CA 92563


CAMERON PARK A.P.
3950 CAMBRIDGE RD. UNIT
C/O AUTHORIZED AGENT
CAMERON PARK, CA 95682


CAMERON WELDING SUPPLY
PO BOX 266
C/O AUTHORIZED AGENT
STANTON, CA 90680

CAMPBELL ESCONDIDO
REFRIGERATION INC
427 VENTURE ST
C/O AUTHORIZED AGENT
ESCONDIDO, CA 92029-1211


CAMPUS PUBLISHERS
1455 YARMOUTH AVE 115
C/O AUTHORIZED AGENT
BOULDER, CO 80304


Can Tran
24425 Woolsey Canyon #110
WEST HILLS, CA 91306


CAN-AM AUTO & SALVAGE, INC.
1101 E. CALIFORNIA ST.
C/O AUTHORIZED AGENT
ONTARIO, CA 91671


CANDALE MANDEL
450 W. VERMONT AVE. # 804
ESCONDIDO, CA 92025


CANDICE GLENN
16281 HOLLYWOOD LANE
HUNTINGTON BEACH, CA 92649


Candiss Partridge
15401 Belle Rae Ct
BAKERSFIELD, CA 93312


CANNON ENGINEERING INC.
10921 CHANDLER BLVD
C/O AUTHORIZED AGENT
N HOLLYWOOD, CA 91601

CANOGA HUB CAPS
7801 CANOGA AVENUE #6
ATTN: JOSEPHINE
CANOGA PARK, CA 91304


CANYONS-CAHAN TEMECULA LL
C/O CAHAN PROPERTIES
11440 W BERNARDO CT STE 273
SAN DIEGO, CA 92127


CAPITAL AUTO SALVAGE
15326 SO FIGUEROA ST.
GARDENA, CA 90248


CAPITAL ORIGINAL WHEELS
15326 S FIGUEROA ST
C/O AUTHORIZED AGENT
GARDENA, CA 90248


CAPITOL CLUTCH AND BRAKE, INC.
3100 DULUTH ST
C/O AUTHORIZED AGENT
W SACRAMENTO, CA 95691


CAPITOL FORD
919 CAPITOL EXPRESSWAY AUTO MALL
C/O AUTHORIZED AGENT
SAN JOSE, CA 95136


CAPITOL MITSUBISHI
750 CAPITOL EXPWY AUTO MALL
C/O AUTHORIZED AGENT
SAN JOSE, CA 39964


CAR LUSTER SALES CO, INC
PO BOX 27
C/O AUTHORIZED AGENT
WADDELL, AZ 85355

CARAT-NEWARK
C/O FIRST UNION BANK
PO BOX 18063
NEWARK, NJ 07191-8063


CARBIDE TECHNOLOGY
PO BOX 167
C/O AUTHORIZED AGENT
FRANKLIN, MA 02038-0167


CARBURETOR EXCHANGE
2926 W LINCOLN AVE
C/O AUTHORIZED AGENT
ANAHEIM, CA 92801


CARBURETOR SPECIALTIES
3137 W VIRGINIA AVE
C/O AUTHORIZED AGENT
PHOENIX, AZ 85009-1598


CARDINAL ELECTRIC
PO BOX 1157
C/O AUTHORIZED AGENT
TEMPLE CITY, CA 91780


CAREY J WITTEN
6206 LONGFORD DR #3
Citrus Heights, CA 95621


CARL & ELAINE RICHARDSON
12533 FERNWOOD DR
MADERA, CA 93638


CARL ATKINS
14 ALCALA CT
Sacramento, CA 95823

CARL BURGER'S DODGE WORLD
P. O. BOX 3687
C/O AUTHORIZED AGENT
LA MESA, CA 91944-3687


CARL CARTER
6020 LANDINGPOINT WAY
SACRAMENTO, CA 95823


CARL CLAFLIN
4068 HOWARD AVE.
LOS ALAMITOS, CA 92720


CARL CLAFLIN
4068 HOWARD AVE
LOS ALAMITOS, CA 92720


CARL D TAYLOR
22539 S. FIGUEROA ST.
UNIT 302
Carson, CA 90745


CARL DIBLASIO
P.O. BOX 503
RIALTO, CA 92377


CARL GRANGER
6715 FREEHAVEN DR
SACRAMENTO, CA 95831


CARL HOOPINGARNER
502 E. 238 ST.
CARSON, CA 90745


CARL MILLOCK
5466 ANDY AVE
LAKEWOOD, CA 90712

CARL ROSS
43886 BUTTERNUT DR
TEMECULA, CA 92592


CARL SMITH ELECTRIC
1585 KYLE AVE
C/O AUTHORIZED AGENT
BULLHEAD CITY, AZ 86442


CARL TAYLOR
22539 S FIGUEROA ST
UNIT 302
CARSON, CA 90745


CARLA ELGER
5342 HALIFAX DR
CYPRESS, CA 90630


CARLIN CONSTRUCTION COMPANY
3672 LIGGETT DR
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92106-2155


CARLITO CRUZ
1444 E 8th ST # J
NATIONAL CITY, CA 91950


CARLOS A MADRID
818 S. MARIPOSA #17
Los Angeles, CA 90005


CARLOS AGUUILAR
13374 TERRA BELLA DT
PACOIMA, CA 91331


CARLOS BOGARIN
6931 LONG BEACH
#2
LONG BEACH, CA 90805

CARLOS CORREA


CARLOS F BOGARIN
6931 LONG BEACH #2
Long Beach, CA 90805


CARLOS GARCIA
PO BOX 2776
Indio, CA 92201


CARLOS GARCIA
P.O. BOX 2776
INDIO, CA 92201


CARLOS GARIBAY
24431 S AVALON AVE
Wilmington, CA 90744


CARLOS GARIBAY
24431 S AVALON AVE.
WILMINGTON, CA 90744


CARLOS GIL
220 N. SANDALWOOD
LA PUENTA, CA 91744


Carlos Hernandez
5317 N. Leaf St
AZUSA, CA 91702


CARLOS IBARRA
6137 WILCOX AVE.
MAYWOOD, CA 90270

CARLOS IBARRA
6137 WILCOX AVE.
Maywood, CA 90270


CARLOS JACOBO
100 CAMBRIDGE ST
SAN FRANCISCO, CA 94134


CARLOS MADRID
818 S. MARIPOSA #17
LOS ANGELES, CA 90005


CARLOS MONTOYA
1005 GILBERT ST
#14
HEMET, CA 92543


CARLOS PADILLA
568 SNAPDRAGON WAY
IMPERIAL, CA 92251


CARLOS QUIRINO
14830 STRATHERN ST
Panorama City, CA 91402


CARLOS QUIRINO
14830 STRATHERN ST.
PANORAMA CITY, CA 91402


CARLOS REYES
317 N. DOUGLASS ST #5
LOS ANGELES, CA 90026


CARLOS ROJAS
2865 FAIRFAX CENTER
San Jose, CA 95148

CARLOS ROJAS
2865 FAIRFAX CRT
SAN JOSE, CA 95148


CARLOS TORRES
1603 GREMLIN WAY
SV, CA 91977


CARLOS ZARAGONZA
15138-A CAMPUS PARK DR.
Moorpark, CA 93021


CARLOS ZARAGOZA
15138-A CAMPUS PARK DR.
MOORPARK, CA 93021


CARLOS ZARAGOZA
15138-A CAMPUS PARK DR
Moorpark, CA 93021


CARLOTTA LOVE
764 ARROYO SECO DR
SAN DIEGO, CA 92114


CARLTON SPARKS
605 JENNER ST EAST
Lancaster, CA 93535


CARMEN CHACON
14436 BRAND BLVD
MISSION HILLS, CA 91340


CARMEN ERICKSON
37436 CALLE MAZATLAN
PALMDALE, CA 93552

CARMEN HAWKINS
4511 DON PABLO PL
LOS ANGELES, CA 90008


CARMEN WELLS
851 NANCY ST
BARSTOW, CA 92311


CARMICHAEL HONDA
# 6151 AUBURN BLVD
CITRUS HEIGHTS, CA 95621


CARNET HOLDING CORPORATION
690 KNOX ST
Torrance, CA 90502


CAROL HELMUTH
1481 CAROL ST
LA HABRA, CA 90631


CAROL MILLS CRAIG,TRUSTEE
CAROL MILLS CRAIG 1999
6445 MORGAN TERRITORY R
CLAYTON, CA 94517


Carol Wray
1522 West Ave L - 8
LANCASTER, CA 93534


CAROLE BONDI
1446 THURLENE RD
GLENDALE, CA 91206


Caroline Roper-Deyo
6130 Fairbrook Drive
LONG BEACH, CA 90805

Carolyn benson-Johnson
44251 Melody lane
Hemet, CA 92544


CAROLYN BLINCOE
1536 AMBER LEAF
LODI, CA 95242


CAROLYN PURSER
635 ROSELLI ST
Burbank, CA 91501


CAROLYN TREJO
716 N GRAND AVE # A-8
COVINA, CA 91724


CAROLYNN LUCHAY
6561 LOU PL
GRANITE BAY, CA 95746


CARPARTS STATION CORP.
20948 S MAIN ST
C/O AUTHORIZED AGENT
CARSON, CA 90745


CARQUEST AUTO PARTS 54TH
PO BOX 31358
C/O AUTHORIZED AGENT
BILLING, MT 59107


CARQUEST AUTO PARTS EXPRESS
12764 POWAY RD.
POWAY, CA 92064


CARQUEST OF BELL ROAD
PO BOX 31358
C/O AUTHORIZED AGENT
BILLING, MT 59107

CARQUEST OF CALEXICO
P. O. BOX 31358
C/O AUTHORIZED AGENT
BILLINGS, MT 95107


CARQUEST OF DOWNTOWN PHOENIX
PO BOX 31358
C/O AUTHORIZED AGENT
BILLING, MT 59107


CARQUEST OF MESA
PO BOX 31358
C/O AUTHORIZED AGENT
BILLING, MT 59107


CARQUEST OF NORTH 35TH
PO BOX 31358
C/O AUTHORIZED AGENT
BILLINGS, MT 95107


CARQUEST OF THE DESERT*
68-580 EAST RAMON ROAD
C/O AUTHORIZED AGENT
CATHEDRAL CITY, CA 92234


CARQUEST OF THOMAS ROAD
PO BOX 31358
C/O AUTHORIZED AGENT
BILLINGS, MT 95107


CARQUEST OF WEST CHANDLER
6615 W CHANDLER BLVD
C/O AUTHORIZED AGENT
CHANDLER, AZ 85226


CARR'S AUTO PARTS
PO BOX 2229
C/O AUTHORIZED AGENT
VISTA, CA 92085

CARRIAGE MOTOR COMPANY
PO BOX 892830
C/O AUTHORIZED AGENT
TEMECULA, CA 92589-2830


Carrie Adams
403 N. Valerie
SANTA MARIA, CA 93454


CARRIE PRIGMORE
C/O ROSEMARY MOMERO
1920 MAIN ST. SUTIE 950
Irvine, CA 92614


CARS MUFFLER & AUTOMOTIVE, INC.
2617 ARTESIA BLVD
C/O AUTHORIZED AGENT
REDONDO BEACH, CA 90278


CARSON AUTO & INDUSTRIAL
518 E SEPULVEDA BLVD
C/O AUTHORIZED AGENT
CARSON, CA 90745


CARSON LANDSCAPE IND
9190 JACKSON RD
C/O AUTHORIZED AGENT
Sacramento, CA 95826


CARY ALARM SYSTEMS
DBA ECONOMY ELECTRIC
PO BOX 23310
VENTURA, CA 93001


CASALES AUTO REPAIR
1158 E WASHINGTON AVE
C/O AUTHORIZED AGENT
ESCONDIDO, CA 92025

CASEY KINGSTON
223 PATRICK DR
EL CAJON, CA 92019


CATHERINE HALL
3800 W. WILSON # 175
BANNING, CA 92220


Catherine Klimenkov
3943 Lonesome Pine Road
Redwood City, CA 94061


CATHY SHARP
11843 EVERGOLD
SAN DIEGO, CA 92131


CAVANAGH LAW FIRM
1850 N CENTRAL AVE
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85004


CAVE RADIATOR CO.
3445 N EVANS
C/O AUTHORIZED AGENT
KINGMAN, AZ 86401


CBA COLLECTION BUREAU OF AMERICA
25954 EDEN LANDING RD 1ST FLR
C/O AUTHORIZED AGENT
HAYWARD, CA 94545


CBS RADIO/KFWB-AM
P.O.BOX 100734
PASADENA, CA 91189-0734


CCI LOGISTICS, LLC
PO BOX 294
C/O AUTHORIZED AGENT
CHESTER, SD 57016

CCI/TRIAD--SAN FRANCISCO
PO BOX 7367
C/O AUTHORIZED AGENT
SAN FRANCISCO, CA 94120-7367


CCKMA
22952 PACIFIC PARK DR
C/O AUTHORIZED AGENT
ALISO VIEJO, CA 92656


CDO TRANSMISSION SERVICE
10012 CASA DE ORO BLVD
C/O AUTHORIZED AGENT
SPRING VALLEY, CA 91977


CDP - 1 LLC
26076 GETTY DRIVE SUITE
C/O AUTHORIZED AGENT
LAGUNA NIGUEL, CA 92677


CDW COMPUTER CENTERS INC
PO BOX 75723
C/O AUTHORIZED AGENT
CHICAGO, IL 60675-5723


CEC CLAUS ETTENSBERGER CORP
16200 SOUTH FIGUEROA ST
C/O AUTHORIZED AGENT
GARDENA, CA 90248


CECIL WHITE
505 UNION AVE. #A
ORCUTT, CA 93455


CECILIO J FRANCO
7326 HICKORY AVE
ORANGEVALE, CA 95662

CEE-JAY RESEARCH & SALES,
15709 ARROW HWY UNIT 4
C/O AUTHORIZED AGENT
IRWINDALE, CA 91706


CEFERINO BUCAGO
9540 TUJUNGA CYN BLVD.
TUJUNGA, CA 91042


CELESTINO NUNES PERDIGAO
2006 WINDSOR PL
FAIRFIELD, CA 94533


Celia Diaz
40333 E. 161 Street
Lake L.A., CA 93591


CELLHIRE WIRELESS SOLUTIONS
4009 DISTRIBUTION DR
C/O AUTHORIZED AGENT
GARLAND, TX 75041


CENDRA TJANDRAWAN
3541 WHITNEY AVE #112
SACRAMENTO, CA 95821


CENTERS FOR OCCUPATIONAL MEDICINE
2231 GALAXY COURT
CONCORD, CA 94520


CENTERVILLE RENTS, INC.
36660 FREMONT BLVD
C/O AUTHORIZED AGENT
FREMONT, CA 94536-3630


CENTRAL 4 WHEEL DRIVE
3248 AUBURN BLVD
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95821

CENTRAL CAR CARE
301 EAST DUNLAP
C/O AUTHORIZED AGENT
Phoenix, AZ 85020


CENTRAL COAST UNDERCAR
3523 SO HIGURA ST. SUIT
C/O AUTHORIZED AGENT
SAN LUIS OBISPO, CA 93401


CENTRAL COAST URGENTCARE
340 E BETTERAVIA STE C
C/O AUTHORIZED AGENT
SANTA MARIA, CA 93454


CENTRAL EQUIPMENT SERVICE
1172-H ASTER AVE
C/O AUTHORIZED AGENT
SUNNYVALE, CA 94086


CENTRAL VALLEY ASSOCIATES
2222 E SEVENTEENTH ST
C/O AUTHORIZED AGENT
SANTA ANA, CA 92705


CENTRAL VALLEY AUTOMOTIVE
PO BOX 577587
C/O AUTHORIZED AGENT
MODESTO, CA 95357-7587


CENTRAL VALLEY NISSAN*
4530 N McHENRY AVE
C/O AUTHORIZED AGENT
MODESTO, CA 95356


CENTRAL VALLEY WASTE SERVICES
PO BOX 241001
C/O AUTHORIZED AGENT
LODI, CA 95241-9501

CENTURY AUTOMOTIVE
RENT ACCT
3033 EL CAMINO REAL
C/O AUTHORIZED AGENT
SANTA CLARA, CA 95051


CENTURY NATIONAL PROPERTIES
DBA ROSSMOOR BUSINESS CTR
12121 SEAL BEACH BLVD
SEAL BEACH, CA 90740


Century National Properties
12229 Seal Beach Blvd.
C/O AUTHORIZED AGENT
Seal Beach, CA 90740


CENTURY WHEEL & RIM
DEPT : 0974
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90088-0974


CERIDIAN
PO BOX 10989
C/O AUTHORIZED AGENT
NEWARK, NJ 07193


CERTIFIED LOCK & SAFE
206 HOMER AVE
C/O AUTHORIZED AGENT
PALO ALTO, CA 94301


CERTIFIED UNDERCAR PARTS
1156 N LAS PALMAS AVE
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90038


CESAR AGUILERA
736 ELSBERRY
La Puente, CA 91744

CESAR AGUILERA
736 ELSBERRY
VALINDA, CA 91744


CESAR DELGADO
15231/4 ROSALIA RD.
HOLLYWOOD, CA 90027


CESAR J MONTES
26342 FOREST RIDGE DR #6H
Lake Forest, CA 92630


CESAR LOPEZ
1530 STEARMAN STREET
SSAN DIEGO, CA 92173


CESAR MORENO
3221 NATIONAL CITY BL.
National City, CA 91950


Cesar Noriega
345 S. Alexandria Ave #110
LOS ANGELES, CA 90020


CHAD COCKLIN
4014 CYPRESS LN
Chino Hills, CA 91709


CHAD COCKLIN
4014 CYPRESS LANE
CHINO HILLS, CA 91709


CHAFFIN AIR CONDITIONING
36665 CATHEDRAL CANYON DR
C/O AUTHORIZED AGENT
CATHEDRAL CITY, CA 92234-7276

CHAIN ARUNRITTHIROT
729 S TEAKWOOD
Rialto, CA 92376


CHAIN ARUNRITTHIROT
729 S. TEAKWOOD
RIALTO, CA 92376


CHAIN LINK FENCE & SUPPLY INC.
241 RICKENBACKER CIR
C/O AUTHORIZED AGENT
LIVERMORE, CA 94550-7616


CHAIRS FOR AFFAIRS
520 EAGLE NEST DR
C/O AUTHORIZED AGENT
MARTINEZ, CA 94553


CHANHO PARK
711 GRACE CT
WEST COVINA, CA 91790


CHAPEAUX, INC
2272 COLORADO BLVD
STE 1355
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90041


CHAPMAN BMW
6601 E MCDOWELL RD
C/O AUTHORIZED AGENT
SCOTTSDALE, AZ 85257


CHAPMAN WHOLESALE WAREHOU
1717 E BASELINE RD
C/O AUTHORIZED AGENT
TEMPE, AZ 85283-1408

CHARLES A MESONES
2064 WEST AVE J
#215
Lancaster, CA 93534


CHARLES BAILEY
1314 S SOWELL
Visalia, CA 93277


CHARLES BAILEY
1314 S. SOWELL
Visalia, CA 93277


CHARLES BANGERT
1207 WANDA
CROCKETT, CA 94525


CHARLES BRYANT KOUNTZ
PO BOX 82284
Lafayette, LA 70598


CHARLES CHRISTIE
10914 NASSAU
SUNLAND, CA 91040


Charles Galles
2913 Oakwood Lane
TORRANCE, CA 90505


CHARLES GONZALOS
1336 EL CAMINO REAL #255
MILLBRAE, CA 94030


CHARLES JOHNSON
600 ANITA STREET SP 78
CHULA VISTA, CA 91911

CHARLES JONES
6644 THOMAS DR
North Highlands, CA 95660


CHARLES JOSLIN
P.O. BOX 302
GLEN ELLEN, CA 95442


CHARLES KIRK
4950 W BETHANY HOME #53
Glendale, AZ 85301


CHARLES KOUNTZ
234 RUE BEAUREGARD
STE 200
LAFAYETTE, LA 70508


CHARLES MESONES
2064 WEST AVE J
#215
LANCASTER, CA 93534


CHARLES PRICE
1708 HERITAGE CIRCLE
ANAHEIM, CA 92804


CHARLES R JACKSON
1013 W 11TH AVE
Escondido, CA 92025


CHARLES SISK
502 E WILSHIRE AVE
SANTA ANA, CA 92707


CHARLES T. VICE
270 W WSILSON STREET
RIALTO, CA 92376

CHARLES WALKER
839 w woodcrest
BREA, CA 92821


CHARLIE CASE TIRE CO
PO BOX 13239
C/O AUTHORIZED AGENT
PHOENIX, AZ 85002-3239


CHARLOTTE BRAUN
621 ORANGEWOOD AVE
NEWBURY PARK, CA 91320


CHARLOTTE NIXON
1501 PALOS VERDES DR N # 54
HARBOR CITY, CA 90710


CHARLYN S SMITH
5807 IRVING AVE.
La Crescenta, CA 91214


CHARLYN SMITH
5807 Irving Avenue
La Crescenta, CA 91214


CHARLYN SMITH
5807 IRVING AVE.
LA CRESCENTA, CA 91214


CHARTER WAY TOW
411 N MONROE ST
C/O AUTHORIZED AGENT
STOCKTON, CA 95202


CHECKWRITER COMPANY
14608 CARMENITA RD
C/O AUTHORIZED AGENT
NORWALK, CA 90650

CHERI SHANKS
401 ETCHEVERRY ST
RAMONA, CA 92065


Chery Presley
1006-3 Calle Del Sol
AZUSA, CA 91702


CHESTER STIMETT
3823 ESMERALDA
EL MONTE, CA 91731


Chi Fong
1515 W. Commonwealth
ALHAMBRA, CA 91803


CHICOVAL NELSON
20703 SEINE AVENUE
LAKEWOOD, CA 90715


CHILD SUPPORT SERVICES
PO BOX 45011
C/O AUTHORIZED AGENT
SALT LAKE CITY, CA 84145


CHINO AUTO PARTS,INC.
13040 CENTRAL AVENUE
C/O AUTHORIZED AGENT
CHINO, CA 91710


CHINO HILLS FORD
4480 CHINO HILLS PKWY
C/O AUTHORIZED AGENT
CHINO, CA 91710


CHINO VALLEY IND. FIRE DIST.
2005 GRAND AVE
C/O AUTHORIZED AGENT
CHINO HILLS, CA 91709

CHIYO KAWATA
2120 EL ARBOLITO DR.
GLENDALE, CA 91208


CHOAI TRAN
286 CHATEAU LA SALLE DR.
SAN JOSE, CA 95111


CHRIS DANIELS
95 LIMEWELL CT
San Jose, CA 95138


CHRIS LINGWALL
13188 OUTLAW CIR.
CORONA, CA 92883


CHRIS MIKAELIAN
147 S. 56 AVENUE
#8
HIGHLAND PARK, CA 90042


CHRIS MIKAELIAN
147 S. 56 AVE.
#8
HIGHLAND PARK, CA 90042


Chris Niebala
4082 Black Fin Ave
IRVINE, CA 92620


Chris Schotel
19771 Kingwood Lane
HUNTINGTON BEACH, CA 92646


CHRIS WATSON
644 HELENE ST
TULARE, CA 93274

CHRISTINA SARRO
6840 N MAPLE #182
FRESNO, CA 93710


CHRISTINE SALAZAR
7519 SOLANO ST
CARLSBAD, CA 92009


CHRISTOPHER AMICI
501 W. GLENOAKS
#426
GLENDALE, CA 91202


CHRISTOPHER ARNOLD
4033 FROST WAY
Bakersfield, CA 93311


CHRISTOPHER DECARLO
9508 HEMLOCK
Fontana, CA 92335


CHRISTOPHER GAGNER
410 N COOPER ST
Santa Ana, CA 92703


CHRISTOPHER GAGNER
410 N COOPER ST
SANTA  ANA, CA 92703


CHRISTOPHER IRELAND
6865 BUENA TERRA WAY
SACRAMENTO, CA 95831


CHRISTOPHER KELLER
12530 MAGNOLIA STREET
EL MONTE, CA 91732

CHRISTOPHER L AMICI
501 W GLENOAKS #426
Glendale, CA 91202


CHRISTOPHER L OSBORN
973 EL CAMINITO
Livermore, CA 94550


CHRISTOPHER M KELLER
12530 MAGNOLIA STREET
El Monte, CA 91732


CHRISTOPHER MENDEZ
78 840 W. HARLAND DR
LA QUINTA, CA 92253


CHRISTOPHER RIVAS
901 E WASHINGTON #474
COLTON, CA 92324


CHRISTOPHER RIVAS
901 E WASHINGTON
Colton, CA 92324


CHRISTOPHER S RIVAS
901 E. WASHINGTON #474
Colton, CA 92324


CHRISTOPHER SCHULTE
303 LOS ARBOLITOS
OCEANSIDE, CA 92054


CHRISTOPHER SILVA
529 N BONNIE BEACH PL
LOS ANGELES, CA 90063

CHRISTOPHER SILVA
529 NORTH BONNIE BEACH PL
Los Angeles, CA 90063


Christopher Smith
745 Vista Grande Way #317
OCEANSIDE, CA 92057


CHRISTOPHER STAR
20843 WAALEW ROAD ATP 53
Apple Valley, CA 92307


CHRISTY HUMPHREY
22178 EMERALD ST
GRAND TERRACE, CA 92313


CHROMALLOY SOUTHWEST
1150 McCULLOM DR
C/O AUTHORIZED AGENT
EL CENTRO, CA 92243


CHUCK BEEMAN
28239 TURTLE ROCK RD
VALLEY CENTER, CA 92082


CHUCK ESCALANTE
109 TUOLOMME
VENTURA, CA 93004


CHUCK'S SPEED CENTER
345 W MARICOSA
C/O AUTHORIZED AGENT
PHOENIX, AZ 85013


Cilette Swann
c/o Leonard Friedman
6401 Wilshire Blvd.
Suite 1001
Los Angeles, CA 90048

Cindy Howard
1015 N. Chestnut Ave.
RIALTO, CA 92376


CINDY M ZEPPERI
3744 N W GRAND AVE #15
Phoenix, AZ 85019


CINDY RICHARDS HART
146 BRONZE WAY
VISTA, CA 92083


Cindy Ward
23 Saddle Hill circle
Newington, CT 06111


CINTAS CORPORATION
5501 W HADLEY
C/O AUTHORIZED AGENT
PHOENIX, AZ 85043-4600


CIRCULATING AIR, INC.
1109 W AVE M
C/O AUTHORIZED AGENT
LANCASTER, CA 93534


CIRCULATING AIR, INC.
7337 VARNA AVE
C/O AUTHORIZED AGENT
N HOLLYWOOD, CA 91605


CIRCULATING AIR, INC.
7337 VARNA AVENUE
NORTH HOLLYWOOD, CA 91605


CIRO A AYALA
24403 DYNA PLACE
Moreno Valley, CA 92551

CIRO E PRIETO
15901 VINTAGE ST.
North Hills, CA 91343


CIRO PRIETO
15901 VINTAGE ST.
NORTH HILLS, CA 91343


CITIZENS COMM PHOENIX
PO BOX 79146
C/O AUTHORIZED AGENT
PHOENIX, AZ 85062-9146


CITIZENS COMMUNICATIONS-NEW ORLEANS
PO BOX 61054
C/O AUTHORIZED AGENT
NEW ORLEANS, CA 70161-1054


CITIZENS MEDICAL GROUP-WEST LA
11560 W PICO BLVD
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90064


CITIZENS UTILITIES   *
3200 CLEARY AVE
C/O AUTHORIZED AGENT
METAIRIE, LA 07006-0001


CITIZENS UTILITIES CO.
PO BOX 7000
C/O AUTHORIZED AGENT
SCOTTSBLUFF, NE 69363-7000


CITIZENS WATER RESOURCES
PO BOX 78523
C/O AUTHORIZED AGENT
PHOENIX, AZ 85062-8523

CITRUS HEIGHTS IRRIGATION
PO BOX 286
C/O AUTHORIZED AGENT
CITRUS HEIGHTS, CA 95611-0286


CITY CHEVROLET * VOLKSWAGEN
P.O. BOX 85345
2111 MORENA BLVD
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92138


CITY OF ALHAMBRA
DIRECTOR OF FINANCE
111 S FIRST ST/PO BOX 351
C/O AUTHORIZED AGENT
ALHAMBRA, CA 91802


CITY OF ANAHEIM      *
DIV OF COLLECTIONS
PO BOX 3069
C/O AUTHORIZED AGENT
ANAHEIM, CA 92803-3069


CITY OF ANAHEIM     *
BUSINESS LICENSE DIV
PO BOX 61042
C/O AUTHORIZED AGENT
ANAHEIM, CA 92803-6142


CITY OF ANAHEIM    *
201 S ANAHEIM BLVD
PO BOX 3222
C/O AUTHORIZED AGENT
ANAHEIM, CA 92805


CITY OF ANAHEIM-FIRE DEPT
ATTN: LIFE SAFETY
201 S ANAHEIM BLVD, STE 300
C/O AUTHORIZED AGENT
ANAHEIM, CA 92805

CITY OF AVONDALE
FINANCE DEPT
PO BOX 3
C/O AUTHORIZED AGENT
AVONDALE, AZ 85323


CITY OF AZUSA
LIGHT & WATER DEPT
PO BOX 9500
C/O AUTHORIZED AGENT
AZUSA, CA 91702-9500


CITY OF AZUSA          *
PO BOX 1395
C/O AUTHORIZED AGENT
AZUSA, CA 91702-1395


CITY OF BAKERSFIELD
PO BOX 2057
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93303-2057


CITY OF BAKERSFIELD WATER
3725 SO H ST
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93304


CITY OF BANNING
PO BOX 985
C/O AUTHORIZED AGENT
BANNING, CA 92220


CITY OF BANNING        *
BUSINESS LICENSE DEPT
99 E RAMSEY ST - PO BOX 998
C/O AUTHORIZED AGENT
BANNING, CA 92220-0998

CITY OF BARSTOW
PO BOX 2228
C/O AUTHORIZED AGENT
BARSTOW, CA 92312-2228


CITY OF BLYTHE
220 N SPRING
C/O AUTHORIZED AGENT
BLYTHE, CA 92225


CITY OF BREA
1 CIVIC CENTER CIRCLE
C/O AUTHORIZED AGENT
BREA, CA 92821


CITY OF BUENA PARK
FINANCE DEPT
6650 BEACH BLVD PO BOX 5009
C/O AUTHORIZED AGENT
BUENA PARK, CA 90622-5009


CITY OF BULLHEAD CITY
1255 MARINA BLVD
C/O AUTHORIZED AGENT
BULLHEAD CITY, AZ 86442-5733


CITY OF BURBANK
275 E OLIVE AVE
C/O AUTHORIZED AGENT
BURBANK, CA 91502


CITY OF BURBANK        *
PO BOX 631
C/O AUTHORIZED AGENT
BURBANK, CA 91503-0631


CITY OF BURBANK        *
200 N THIRD ST
C/O AUTHORIZED AGENT
BURBANK, CA 91502

CITY OF CALEXICO
608 HEBER AVE
C/O AUTHORIZED AGENT
CALEXICO, CA 92231-2892


CITY OF CAMPBELL
70 N FIRST ST
C/O AUTHORIZED AGENT
CAMPBELL, CA 95008


CITY OF CARSON
PO BOX 6234
701 E CARSON ST
C/O AUTHORIZED AGENT
CARSON, CA 90749


CITY OF CATHEDRAL CITY
BUSINESS LICENSE DIV
38700 AVE LALO GUERRERO
C/O AUTHORIZED AGENT
CATHEDRAL CITY, CA 92234


CITY OF CHANDLER
215 E BUFFALO ST
C/O AUTHORIZED AGENT
CHANDLER, AZ 85225


CITY OF CHINO
PO BOX 667
C/O AUTHORIZED AGENT
CHINO, CA 91710


CITY OF CHULA VISTA
DEPT OF FINANCE
PO BOX 1087
C/O AUTHORIZED AGENT
CHULA VISTA, CA 92012

CITY OF CHULA VISTA *
SEWER BILLING
PO BOX 120755
C/O AUTHORIZED AGENT
CHULA VISTA, CA 91912-0755


CITY OF CHULA VISTA COMM ALARM
PERMIT RENEWAL
276 FOURTH AVE
C/O AUTHORIZED AGENT
CHULA VISTA, CA 91910


CITY OF CLOVIS
BUSINESS LICENSE
1033 FIFTH ST
C/O AUTHORIZED AGENT
CLOVIS, CA 93612


CITY OF COLTON
650 N LA CADENA DR
POBOX 1367
C/O AUTHORIZED AGENT
COLTON, CA 92324


CITY OF COLTON         *
659 N LACADENA
C/O AUTHORIZED AGENT
COLTON, CA 92324


CITY OF CONCORD-BL
FILE N 74072
PO BOX 60000
C/O AUTHORIZED AGENT
SAN FRANCISCO, CA 09416-0001


CITY OF CORONA
UTILITY BILLING DIV
PO BOX 940
C/O AUTHORIZED AGENT
CORONA, CA 91718-0090

CITY OF CORONA-BUS LIC DIV
815 W 6TH ST
PO BOX 940
C/O AUTHORIZED AGENT
CORONA, CA 92878-0940


CITY OF COSTA MESA
TREASURY MGMT DIV
PO BOX 1200
C/O AUTHORIZED AGENT
COSTA MESA, CA 92628-1200


CITY OF COSTA MESA   *
FINANCE DEPT
77 FAIR DR
C/O AUTHORIZED AGENT
COSTA MESA, CA 92626


CITY OF CULVER CITY
LICENSE COLLECTOR
PO BOX 507
C/O AUTHORIZED AGENT
CULVER CITY, CA 90232-0507


CITY OF DALY CITY   *
333-90TH ST
C/O AUTHORIZED AGENT
DALY CITY, CA 94015-1895


CITY OF DESERT HOT SPRING
65950 PIERSON BLVD
C/O AUTHORIZED AGENT
DESERT HOT SPGS, CA 92240


CITY OF DIAMOND BAR
PARKING ADMINISTRATION
PO BOX 25120
C/O AUTHORIZED AGENT
SANTA ANA, CA 92799-5120

CITY OF DOWNEY
PO BOX 513730
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90051-3730


CITY OF DOWNEY BUSINESS LIC
ATTN: LICENSING
PO BOX 7016
C/O AUTHORIZED AGENT
DOWNEY, CA 90241


CITY OF DOWNEY-ALARM PERMIT
CALLER N 7016
11111 BROOKSHIRE AVE
C/O AUTHORIZED AGENT
DOWNEY, CA 90241


CITY OF DUBLIN
100 CIVIC PLAZA
C/O AUTHORIZED AGENT
DUBLIN, CA 94568


CITY OF EL CAJON
PO BOX 502108
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92150-2108


CITY OF EL CAJON (D.O.F.)
CITY OF EL CAJON
OFFICE OF THE DIR OF FIN
EL CAJON, CA 92020-3997


CITY OF EL CENTRO    *
PO BOX 2328
C/O AUTHORIZED AGENT
EL CENTRO, CA 92244


CITY OF EL CERRITO
10890 SAN PABLO AVE
C/O AUTHORIZED AGENT
EL CERRITO, CA 94530

```
CITY OF ENCINITAS
505 S VULCAN AVE
C/O AUTHORIZED AGENT
ENCINITAS, CA 92024-3633


CITY OF ESCONDIDO
UTILITY BILLING
PO BOX 460009
C/O AUTHORIZED AGENT
ESCONDIDO, CA 92046-0009


CITY OF ESCONDIDO   *
201 N BRDWAY
C/O AUTHORIZED AGENT
ESCONDIDO, CA 92025-2798


CITY OF FAIRFIELD
BUSINESS SVCS
1000 WEBSTER ST
C/O AUTHORIZED AGENT
FAIRFIELD, CA 94533-4883


CITY OF FILLMORE    *
250 CENTRAL AVE
C/O AUTHORIZED AGENT
FILLMORE, CA 93015


CITY OF FONTANA
PO BOX 518
C/O AUTHORIZED AGENT
FONTANA, CA 92335


CITY OF FONTANA-SEWER
8353 SIERRA AVE
C/O AUTHORIZED AGENT
FONTANA, CA 92335-3528
```

CITY OF FREMONT
FINANCE DEPT
PO BOX 5006
C/O AUTHORIZED AGENT
FREMONT, CA 94537-5006


CITY OF FREMONT PARKING CITATION CTR
PO BOX 55428
C/O AUTHORIZED AGENT
HAYWARD, CA 94545-0428


CITY OF FRESNO
PO BOX 2069
C/O AUTHORIZED AGENT
FRESNO, CA 93718-2069


CITY OF FRESNO        *
TREASURY DIV-BUS TAX & PERMITS
PO BOX 45017
C/O AUTHORIZED AGENT
FRESNO, CA 93718-5017


CITY OF GARDEN GROVE
11222 ACACIA PKWY
PO BOX 3070
C/O AUTHORIZED AGENT
GARDEN GROVE, CA 92642


CITY OF GARDEN GROVE *
PO BOX 3070
11222 ACACIA PKWY
C/O AUTHORIZED AGENT
GARDEN GROVE, CA 92840


CITY OF GARDEN GROVE*
ALARM PERMIT
PO BOX 3070
C/O AUTHORIZED AGENT
GARDEN GROVE, CA 92642

CITY OF GARDENA
1700 W 162ND ST
C/O AUTHORIZED AGENT
GARDENA, CA 90247-3732


CITY OF GILBERT
1025 S GILBERT RD
C/O AUTHORIZED AGENT
GILBERT, AZ 85296


CITY OF GILROY     *
7351 ROSANNA ST
C/O AUTHORIZED AGENT
GILROY, CA 95020-6197


CITY OF GLENDALE
PUBLIC SERV DEPT
PO BOX 1711
C/O AUTHORIZED AGENT
GLENDALE, CA 91209-1711


CITY OF GLENDALE AZ
PRIVILEGE TAX SECTION
PO BOX 800
C/O AUTHORIZED AGENT
GLENDALE, AZ 85311-0800


CITY OF GLENDALE HAZARDOU
FIRE DEPT
780 FLOWER ST
C/O AUTHORIZED AGENT
GLENDALE, CA 91201-3057


CITY OF GLENDALE-ARIZ.
5850 W GLENDALE AVE
C/O AUTHORIZED AGENT
GLENDALE, AZ 85301-2599

CITY OF GLENDALE-ARIZONA
PO BOX 500
C/O AUTHORIZED AGENT
GLENDALE, AZ 08531-1500


CITY OF GLENDALE-FIRE DEPT
780 FLOWER ST
C/O AUTHORIZED AGENT
GLENDALE, CA 91201


CITY OF HAYWARD
777 B ST
C/O AUTHORIZED AGENT
HAYWARD, CA 94541-5007


CITY OF HESPERIA
BUILDING & SAFETY DEPT
15776 MAIN ST
C/O AUTHORIZED AGENT
HESPERIA, CA 92345


CITY OF HUNTINGTON BEACH
2000 MAIN ST
PO BOX 711
C/O AUTHORIZED AGENT
HUNTINGTON BEACH, CA 92648-0711


CITY OF INDIO
PO BOX 1480
C/O AUTHORIZED AGENT
INDIO, CA 92202


CITY OF INDUSTRY
PO BOX 3366
C/O AUTHORIZED AGENT
CITY OF INDUSTRY, CA 91744-0366


CITY OF INGLEWOOD
ONE MANCHESTER BLVD
C/O AUTHORIZED AGENT
INGLEWOOD, CA 90301-1750

CITY OF KINGMAN
310 N FOURTH ST
C/O AUTHORIZED AGENT
KINGMAN, AZ 86401


CITY OF LA QUINTA
FINANCE DEPT
PO BOX 1504
C/O AUTHORIZED AGENT
LA QUINTA, CA 92253


CITY OF LAKE ELSINORE
BUSINESS LICENSE DEPT
130 S MAIN ST
C/O AUTHORIZED AGENT
LAKE ELSINORE, CA 92530


CITY OF LODI
212 W PINE ST
CALL BOX 3006
C/O AUTHORIZED AGENT
LODI, CA 95241-1910


CITY OF LONG BEACH
333 W OCEAN BLVD
PO BOX 630
C/O AUTHORIZED AGENT
LONG BEACH, CA 90842-0001


CITY OF LOS ANGELES
ROOM 1250 CITY HALL E
200 N MAIN ST
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90012


CITY OF LOS ANGELES  *
PO BOX 30968
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90030-0968

CITY OF LOS ANGELES-ATTORNEY
OFFICE OF THE CITY ATTORNEY
FILE 54594
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90074-4594


CITY OF LOS ANGELES-BLDG & SAFETY
FILE 54563
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90074-4563


CITY OF LOS ANGELES-CTY CLRK TAX
CITY CLERK - TAX & PERMIT DIV
FILE 55806
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90074-5806


CITY OF LOS ANGELES-DEPT OF PUB WRKS
BUREAU OF ACCOUNTING
316 W 2ND ST STE PH-D
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90012


CITY OF LOS ANGELES-FINANCE
OFFICE OF FINANCE
PO BOX 54250
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90054-0250


CITY OF MADERA
205 W 4TH ST
C/O AUTHORIZED AGENT
MADERA, CA 93637-3588


CITY OF MANTECA
1001 W CENTER ST
C/O AUTHORIZED AGENT
MANTECA, CA 95337-4390

CITY OF MERCED
678 W 18TH ST
C/O AUTHORIZED AGENT
MERCED, CA 95340


CITY OF MESA
PO BOX 16350
C/O AUTHORIZED AGENT
MESA, AZ 85211-6350


CITY OF MILPITAS-WATER
455 E CALAVERAS BLVD
C/O AUTHORIZED AGENT
MILPITAS, CA 95035


CITY OF MODESTO
PO BOX 767
C/O AUTHORIZED AGENT
MODESTO, CA 95353


CITY OF MODESTO-BUS LICENSE
PO BOX 3442
C/O AUTHORIZED AGENT
MODESTO, CA 95353-3442


CITY OF MONROVIA
415 S IVY AVE
C/O AUTHORIZED AGENT
MONROVIA, CA 91016


CITY OF MONTEBELLO
BUSINESS LICENSE
1600 W BEVERLY BLVD
C/O AUTHORIZED AGENT
MONTEBELLO, CA 90640


CITY OF MORENO VALLEY*
ALARM DESK
PO BOX 88005
C/O AUTHORIZED AGENT
MORENO VALLEY, CA 92552-0805

CITY OF MORENO*VALLEY
14177 FREDERICK ST
C/O AUTHORIZED AGENT
MORENO VALLEY, CA 92552-0805


CITY OF NATIONAL CITY
FINANCE DEPT
1243 NATIONAL CITY BLVD
C/O AUTHORIZED AGENT
NATIONAL CITY, CA 92050-4357


CITY OF NORWALK
BUSINESSS LICENSE SECTION
PO BOX 1030
C/O AUTHORIZED AGENT
NORWALK, CA 90651-1030


CITY OF ORANGE
PO BOX 11024
C/O AUTHORIZED AGENT
ORANGE, CA 92856-8124


CITY OF ORANGE, FIRE DEPT
ACCOUNTS REC  *  FINANCE DEP
PO BOX 11024
C/O AUTHORIZED AGENT
ORANGE, CA 92856-8124


CITY OF OROVILLE
ATTN: FINANCE
1735 MONTGOMERY ST
OROVILLE, CA 95965


CITY OF OXNARD
LICENSE PROGRAM
305 W THIRD ST
C/O AUTHORIZED AGENT
OXNARD, CA 93030-5790

CITY OF PASADENA
BUSINESS LICENSE DIV - RM 121
PO BOX 7115
C/O AUTHORIZED AGENT
PASADENA, CA 91109-7215


CITY OF PASADENA      *
100 N GARFIELD AV 345
C/O AUTHORIZED AGENT
PASADENA, CA 91109


CITY OF PERRIS
101 N D ST
C/O AUTHORIZED AGENT
PERRIS, CA 92570


CITY OF PETALUMA
UTILITY DEPT
PO BOX 6011
C/O AUTHORIZED AGENT
PETALUMA, CA 94953-6011


CITY OF PETALUMA      *
11 ENGLISH ST
PO BOX 61
C/O AUTHORIZED AGENT
PETALUMA, CA 94953-0061


CITY OF PHOENIX
PO BOX 29663
C/O AUTHORIZED AGENT
PHOENIX, AZ 85038-9663


CITY OF PHOENIX ARIZONA
ATTN PRIVILEGE LIC TAX DESK
PO BOX 29690
PHOENIX, AZ 85038-9690

CITY OF PHOENIX AZ
PO BOX 78815
C/O AUTHORIZED AGENT
PHOENIX, AZ 85062-8815


CITY OF PLEASANTON
PO BOX 520
C/O AUTHORIZED AGENT
PLEASANTON, CA 94566


CITY OF PORTERVILLE
PO BOX 432
C/O AUTHORIZED AGENT
PORTERVILLE, CA 93258-0432


CITY OF POWAY
PO BOX 789
C/O AUTHORIZED AGENT
POWAY, CA 92074-0789


CITY OF POWAY-MUNICIPAL ALARM TRACKING
PO BOX 560
C/O AUTHORIZED AGENT
VALLEY CENTER, CA 92082


CITY OF REDLANDS
PO BOX 6903
C/O AUTHORIZED AGENT
REDLANDS, CA 92373-1505


CITY OF REDLANDS FIRE DP
CITY TREASURER'S OFFICE
PO BOX 3005
REDLANDS, CA 92373


CITY OF REDLANDS-BL
BUSINESS LICENSE
PO BOX 3005
C/O AUTHORIZED AGENT
REDLANDS, CA 92373

CITY OF REDONDO BEACH
415 DIAMOND ST
PO BOX 167
C/O AUTHORIZED AGENT
REDONDO BEACH, CA 90277-0167


CITY OF REDWOOD CITY*
PO BOX 3629
C/O AUTHORIZED AGENT
REDWOOD CITY, CA 94064-3629


CITY OF RIALTO
ATTN: BUSINESS LICENSE
150 S PALM AVE
RIALTO, CA 92376


CITY OF RIALTO FIRE DEPARTMENT
131 S WILLOW AVE
C/O AUTHORIZED AGENT
RIALTO, CA 92376


CITY OF RIVERSIDE
FINANCE DEPT
CITY HALL, 3900 MAIN ST
C/O AUTHORIZED AGENT
RIVERSIDE, CA 92522


CITY OF RIVERSIDE-BUS LIC
FINANCE DEPT
3900 MAIN ST CITY HALL
C/O AUTHORIZED AGENT
RIVERSIDE, CA 92522


CITY OF ROHNERT PARK
PO BOX 1489
C/O AUTHORIZED AGENT
ROHNERT PARK, CA 94927-1489

CITY OF SACRAMENTO
PO BOX 2770
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95812-2770


CITY OF SACRAMENTO BUS LIC
915 I ST RM 104
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95814-2616


CITY OF SAN BERNARDINO
CITY CLERK
PO BOX 1318
SAN BERNARDINO, CA 92402


CITY OF SAN BERNARDINO WA
PO BOX 710
C/O AUTHORIZED AGENT
SAN BERNARDINO, CA 92403


CITY OF SAN BRUNO    *
UTILITY SERVICE DEPT
570 LINDEN AVE
C/O AUTHORIZED AGENT
SAN BRUNO, CA 94066


CITY OF SAN BUENAVENTURA
OFFICE OF THE TAX COLLECTOR
PO BOX 2299
VENTURA, CA 93002-2299


CITY OF SAN DIEGO
BUSINESS TAX CERTIFICATES
PO BOX 121536
SAN DIEGO, CA 92112-1536


CITY OF SAN DIEGO    *
WATER UTILITIES DEPT
CUSTOMER SERVICES SECTION
SAN DIEGO, CA 92187-0001

CITY OF SAN FERNANDO
117 MACNEIL ST
C/O AUTHORIZED AGENT
SAN FERNANDO, CA 91340


CITY OF SAN JOSE
FINANCE DEPT
801 N FIRST ST - ROOM 217
SAN JOSE, CA 95110


CITY OF SAN JOSE BUREAU OF FIRE PREVENTI
PO BOX 45679
C/O AUTHORIZED AGENT
SAN FRANCISCO, CA 94145-0679


CITY OF SAN JOSE BUREAU OF FIRE PREVENTI
PO BOX 61000
C/O AUTHORIZED AGENT
SAN FRANCISCO, CA 94161-1583


CITY OF SAN LUIS OBISPO
PO BOX 8112
C/O AUTHORIZED AGENT
SAN LUIS OBISPO, CA 93403-8112


CITY OF SANTA ANA
BUSINESS TAX OFFICE M-15
PO BOX 1964
SANTA ANA, CA 92702-1964


CITY OF SANTA ANA FINANCE
20 CIVIC CENTER PLAZA
PO BOX 1988 M - 17
C/O AUTHORIZED AGENT
SANTA ANA, CA 92702


CITY OF SANTA BARBARA
TAX COMPLIANCE OFFICE
PO BOX 1990
SANTA BARBARA, CA 93102-1990

CITY OF SANTA BARBARA*
PO BOX 1232
C/O AUTHORIZED AGENT
SANTA BARBARA, CA 93102


CITY OF SANTA CLARA *
MUNICIPAL SVCS OFFICE
1500 WARBURTON AVE
SANTA CLARA, CA 95050-3796


CITY OF SANTA FE SPGS
FIRE DEPT
11300 GREENSTONE AVE
SANTA FE SPGS, CA 90670-4619


CITY OF SANTA FE SPRNGS
BUS OPER TAX CERT REN
11710 E TELEGRAPH RD
SANTA FE SPGS, CA 90670-3658


CITY OF SANTA MARIA
110 E COOK ST - ROOM 5
C/O AUTHORIZED AGENT
SANTA MARIA, CA 93454-5190


CITY OF SANTA MARIA *
110 E COOK ST  ROOM 9
C/O AUTHORIZED AGENT
SANTA MARIA, CA 93454-5190


CITY OF SANTA MONICA
UTILITIES BILLING OFFICE-CUPA
PO BOX 2200
SANTA MONICA, CA 90407-2200


CITY OF SANTA MONICA*
1685 MAIN ST
PO BOX 2200
C/O AUTHORIZED AGENT
SANTA MONICA, CA 90407-2200

CITY OF SANTA ROSA
FIRE DEPT
955 SONOMA AVE
C/O AUTHORIZED AGENT
SANTA ROSA, CA 95404


CITY OF SANTA ROSA  *
UTILITIES
PO BOX 1658
C/O AUTHORIZED AGENT
SANTA ROSA, CA 95402


CITY OF SCOTTS VALLEY
ONE CIVIC CENTER DIRVE
C/O AUTHORIZED AGENT
SCOTTS VALLEY, CA 95066


CITY OF SCOTTSDALE
TAX & LICENSE REGISTRATION
7447 E INDIAN SCHOOL RD STE
C/O AUTHORIZED AGENT
SCOTTSDALE, AZ 85251


CITY OF SCOTTSDALE-AZ
PO BOX 1788
C/O AUTHORIZED AGENT
SCOTTSDALE, AZ 85252-1788


CITY OF SEAL BEACH   *
PO BOX 3453
C/O AUTHORIZED AGENT
SEAL BEACH, CA 90740-2453


CITY OF SIMI VALLEY-CUST SERV
2929 TAPO CANYON RD
PO BOX 1680
C/O AUTHORIZED AGENT
SIMI VALLEY, CA 93062-1680

CITY OF SOUTH GATE
8650 CALIFORNIA AVE
C/O AUTHORIZED AGENT
SOUTH GATE, CA 90280-3075


CITY OF STANTON
7800 KATELLA AVE
C/O AUTHORIZED AGENT
STANTON, CA 90680


CITY OF STOCKTON
FINANCE DEPT
425 NO. EL DORADO ST
C/O AUTHORIZED AGENT
STOCKTON, CA 95202


CITY OF STOCKTON      *
BUSINESS LICENSE DIV
PO BOX 1570
C/O AUTHORIZED AGENT
STOCKTON, CA 95202-1570


CITY OF STOCKTON POLICE DP
FISCAL AFFAIRS
22 E MARKET ST
C/O AUTHORIZED AGENT
STOCKTON, CA 95202


CITY OF SUNNYVALE
PO BOX 4000
C/O AUTHORIZED AGENT
SUNNYVALE, CA 94088-4000


CITY OF SUNNYVALE FIRE & ENVIRONMENTAL
SVCS
PO BOX 3707
C/O AUTHORIZED AGENT
SUNNYVALE, CA 94088-3707

CITY OF SURPRISE
12425 W BELL RD STE D-100
C/O AUTHORIZED AGENT
SURPRISE, AZ 85374-9002


CITY OF TEMECULA
BUS LIC SPECIALIST
43200 BUSINESS PARK DR
C/O AUTHORIZED AGENT
TEMECULA, CA 92589-9033


CITY OF TEMPE
PO BOX 29618
C/O AUTHORIZED AGENT
PHOENIX, AZ 85038-9618


CITY OF TEMPLE CITY
PO BOX 668
C/O AUTHORIZED AGENT
TEMPLE CITY, CA 91780


CITY OF THOUSAND OAKS
DEPT NUMBER 7235
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90088-7235


CITY OF THOUSAND OAKS 27822
BUSINESS TAX DEPT
2100 E THOUSAND OAKS BLVD
C/O AUTHORIZED AGENT
THOUSAND OAKS, CA 91362-2903


CITY OF TORRANCE
18234-36 PRAIRIE AVE
C/O AUTHORIZED AGENT
TORRANCE, CA 90504


CITY OF TORRANCE WATER/RUBBISH
18234-36 PRAIRIE AVE
C/O AUTHORIZED AGENT
TORRANCE, CA 90504

CITY OF TORRANCE-ALARMS
TREASURER'S OFFICE
3031 TORRANCE BL.
C/O AUTHORIZED AGENT
TORRANCE, CA 90503


CITY OF TORRANCE-REVENUE DIV.
REVENUE DIV
3031 TORRANCE BLVD
C/O AUTHORIZED AGENT
TORRANCE, CA 90503


CITY OF TULARE
125 SO M ST
C/O AUTHORIZED AGENT
TULARE, CA 93274


CITY OF TULARE          *
411 E KERN AVE F
C/O AUTHORIZED AGENT
TULARE, CA 93274-4257


CITY OF UPLAND-FINANCE DIV.
460 N EUCLID AVE
PO BOX 1030
C/O AUTHORIZED AGENT
UPLAND, CA 91785-1030


CITY OF VACAVILLE
650 MERCHANT ST
C/O AUTHORIZED AGENT
VACAVILLE, CA 95696-6178


CITY OF VICTORVILLE
PO BOX 5001
C/O AUTHORIZED AGENT
VICTORVILLE, CA 92393-5001

CITY OF VICTORVILLE *
14343 CIVIC DR
C/O AUTHORIZED AGENT
VICTORVILLE, CA 92393-5001


CITY OF VISALIA
BUSINESS LICENSE
315 E ACEQUIA - PO BOX 4002
C/O AUTHORIZED AGENT
VISALIA, CA 93278-4002


CITY OF VISALIA PUB WORKS DP
QUALITY ASSURANCE DIV
336 N BEN MADDOX WAY
C/O AUTHORIZED AGENT
VISALIA, CA 93292


CITY OF VISTA
BUSINESS LICENSE DEPT
PO BOX 1988
C/O AUTHORIZED AGENT
VISTA, CA 92085-1988


CITY OF VISTA
MUNICIPAL ALARM TRACKING
PO BOX 560
C/O AUTHORIZED AGENT
VALLEY CENTER, CA 92082


CITY OF WEST COVINA
PO BOX 1440
1444 W GARVEY
C/O AUTHORIZED AGENT
WEST COVINA, CA 91793


CITY OF WHITTIER
13230 E PENN ST
C/O AUTHORIZED AGENT
WHITTIER, CA 90602

CITY OF YORBA LINDA DISPO
PO BOX 309
C/O AUTHORIZED AGENT
ANAHEIM, CA 92815


CITY OF YUBA CITY
ADMINISTRATIVE SVCS DEPT
1201 CIVIC CENTER BLVD
C/O AUTHORIZED AGENT
YUBA CITY, CA 95993


CITY TOWING & TRANSPORT
PO BOX 1104
C/O AUTHORIZED AGENT
VACAVILLE, CA 95696


CITY TREASURER - SAN DIEGO
PO BOX 2289
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92112


CITYWIDE DOOR
1601 N SEPULVEDA BLVD STE 216
C/O AUTHORIZED AGENT
MANHATTAN BCH, CA 92066


CKO JANITORIAL SERVICE
6260 SEVERIN DR
C/O AUTHORIZED AGENT
LA MESA, CA 91942-3704


Clardy Marian
1825 Avenida Mimosa
ENCINITAS, CA 92024


CLARENCE PERKINS
1438 W COLUMBIA
TULARE, CA 93274

CLARENCE WONG
1637 CREST DR
ENCINITAS, CA 92024


CLARK CHAPMAN
865 SONORA RD
Costa Mesa, CA 92626


CLARKE & SONS GARDEN/YARD SERVICE
1824 WEIR DR
C/O AUTHORIZED AGENT
HAYWARD, CA 94541


CLASSIC CHEVROLET
1001 WEIR CANYON RD
C/O AUTHORIZED AGENT
ANAHEIM HILLS, CA 92807


CLASSIC REAL ESTATE SOFTWARE
23 MACKEREL DR
C/O AUTHORIZED AGENT
HATTIESBURG, MS 39402


CLASSIC WHEEL WORKZ
515 S VERMONT AVE UNIT B
C/O AUTHORIZED AGENT
GLENDORA, CA 91741


CLAWSON AUTOMOTIVE EQ. SVC
% JIM A CLAWSON
4509 NAPAL CT
BAKERSFIELD, CA 93307


CLAYTON RUSSELL
HUNTER SERVICE REP
14742 BEACH BLVD 156
C/O AUTHORIZED AGENT
LA MIRADA, CA 90638

CLAYTON W CHRISTENSEN
7558 E CHAPARAL
Kingman, AZ 86401


CLEANSOURCE, INC.
P.O. BOX 49107
SAN JOSE, CA 95161-9107


CLEANUP & RECOVERY CORP.
% KEN MORRS
2990 E NERN AVE STE A102
PHOENIX, AZ 85028


CLEAR CHANNEL BROADCASTING, INC.
FILE #56504
LOS ANGELES, CA 90074-6504


CLEAR CHANNEL BROADCASTING, INC.
FILE 56107
LOS ANGELES, CA 90074-6107


CLEAR CHANNEL BROADCASTING, INC.
FILE 56492
LOS ANGELES, CA 90074-6492


CLEAR CHANNEL COM, INC.
FILE #56543
LOS ANGELES, CA 90074-6543


CLEAR CHANNEL COMMUNICATIONS
101 KGB
5745 KEARNY VILLA RD STE M
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92123


CLEARINGHOUSE
PO BOX 52107
C/O AUTHORIZED AGENT
PHOENIX, AZ 85072-2107

Clement Mary
23775 Minitee
Nuevo, CA 92567


Cleveland Haddon & Metz
9330 Baseline Road #204
Rancho Cucamonga, CA 91701


CLIFF REED
737 AVE C
Redondo Beach, CA 90277


CLIFFORD GAUL
2525 BROADWAY #30
San Diego, CA 92102


CLINTON CARR
7810 LIVE OAK WAY
BAKERSFIELD, CA 93308


CLUTCH PROS., dba CLUTCH DR.
422 S MADISON DR STE 3
C/O AUTHORIZED AGENT
TEMPE, AZ 85281-7221


CLYDE FIELDS
P.O. BOX 15731
NEWPORT BEACH, CA 92659


Clyde Gibson
P O BOX 1646
Idyllwild, CA 92549


CNV AUTO PARTS
636 W VALLEY BLVD
C/O AUTHORIZED AGENT
ALHAMBRA, CA 91803

COACH AUTO PARTS
644 E FOOTHILL BLVD
C/O AUTHORIZED AGENT
RIALTO, CA 92376


COACHELLLA VALLEY WATER D
PO BOX 5000
C/O AUTHORIZED AGENT
COACHELLA, CA 92236-5000


COAST AUTO SUPPLIES & DIS
112 LEE RD
C/O AUTHORIZED AGENT
WATSONVILLE, CA 95076


COAST TO COAST COMPUTER PROD
PO BOX 2418
C/O AUTHORIZED AGENT
NORTH HILLS, CA 91393-2418


COKER TIRE
1317 CHESTNUT ST
C/O AUTHORIZED AGENT
CHATTANOOGA, TN 37402-4418


COLIN ASKINS
1349 E GRACE # 8
SANTA ANA, CA 92701


COLIN FREEMAN
1731 ELLIS ST
#29
CONCORD, CA 94520


COLLECTION RECOVERY SERVICES, INC
PO BOX 5386
C/O AUTHORIZED AGENT
ORANGE, CA 92863-5386

COLLIERS BUILDING SERVICES
211 LATHROP WAY
C/O AUTHORIZED AGENT
SACREMENTO, CA 95815


COLLIERS INVESTMENTS
11111 SANTA MONICA BLVD STE 350
C/O AUTHORIZED AGENT
Los Angeles, CA 90025


COLLIERS SEELEY INTERNATIONAL INC.
444 SOUTH FLOWER ST STE 2200
C/O AUTHORIZED AGENT
Los Angeles, CA 90071


COLORADO RIVER FORD
539 S BROADWAY
PO BOX 3159
C/O AUTHORIZED AGENT
NEEDLES, CA 92363


COLORADO RIVER NISSAN
2106 HWY 95
C/O AUTHORIZED AGENT
BULLHEAD CITY, AZ 86442


COLT AUTO SUPPLY
330 W  FOOTHILL BLVD
C/O AUTHORIZED AGENT
RIALTO, CA 92376


COLTON DISPOSAL
PO BOX 309
C/O AUTHORIZED AGENT
ANAHEIM, CA 92815-0309


COMDYN GROUP
26500 W AGOURA RD STE 200
ATTN: AUTHORIZED AGENT
CALABASAS, CA 91302

COMEAU
6000 ALBERTA ST
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93304


COMET AUTO SUPPLY
964 A ST
C/O AUTHORIZED AGENT
HAYWARD, CA 94541


COMFORT MECHANICAL INC
10740 KENNEY ST 404
C/O AUTHORIZED AGENT
SANTEE, CA 92071


COMMAIR MECHANICAL SERVIC
DEPT 1082-03
PO BOX 61000
C/O AUTHORIZED AGENT
SAN FRANCISCO, CA 94161


COMMERCIAL DOOR CO.  INC
1374 E 9TH ST
C/O AUTHORIZED AGENT
POMONA, CA 91766


COMMERCIAL DOOR CO.  INC
1770 S BOYD ST
C/O AUTHORIZED AGENT
SANTA ANA, CA 92705


COMMERCIAL DOOR CO.  INC
901 S GREENWOOD UNIT H
C/O AUTHORIZED AGENT
MONTEBELLO, CA 90640


COMP CHASSIS
4412 W MONTE CRISTO
C/O AUTHORIZED AGENT
GLENDALE, AZ 85306

COMPLETE GARDENING SERVICE
TIZOC ARREDONDO
2629 EDINGER AVE
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95822


COMPLETES PLUS
PO BOX 37
C/O AUTHORIZED AGENT
LAWNDALE, CA 90260-0037


COMPLIANCE POSTER COMPANY
438-B W CHESTNUT AVE
PO BOX 607
C/O AUTHORIZED AGENT
MONROVIA, CA 91016


COMPUSA INC.-DALLAS
PO BOX 200670
C/O AUTHORIZED AGENT
DALLAS, TX 75320-0670


COMPUTERLAND
1125 N PACIFIC AVE
C/O AUTHORIZED AGENT
GLENDALE, CA 91202-2358


CONCENTRA MEDICAL CENTER
2502 E WASHINGTON 206
C/O AUTHORIZED AGENT
PHOENIX, AZ 85034


CONCEPCION RUBIO
4512 OREGON ST # 3
SAN DIEGO, CA 92116


CONCEPTS INCORPORATED
PO BOX 33219
C/O AUTHORIZED AGENT
DECATUR, GA 30033

CONCORD AUTO DISMANTLERS
2211 ARNOLD INDUSTRIAL WAY
C/O AUTHORIZED AGENT
CONCORD, CA 94520


CONCORD DISPOSAL SERVICE
PO BOX 5397
C/O AUTHORIZED AGENT
CONCORD, CA 94524


CONCORD TOWING
11247 PICKFORD ST
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90064


CONDELL'S RADIATOR & MUFFLER
1400 N 9TH ST
C/O AUTHORIZED AGENT
MODESTO, CA 95350


CONEJO BRAKE SUPPLY
3139 LOS FELIZ DR STE 9
C/O AUTHORIZED AGENT
THOUSAND OAKS, CA 91362


CONNELL GM PARTS
2828 HARBOR BLVD.
COSTA MESA, CA 92626


Connie Helland
2300 Cienega #19
Oceano, CA 93445


CONNIE OVERLAND
1240 IVEYWOOD DRIVE
GALT, CA 95632

CONRADO PACAS
323 N VIRGIL AVE. #4
LOS ANGELES, CA 90004


CONSOLIDATED DISPOSAL SER
PO BOX 2099
C/O AUTHORIZED AGENT
LOS NIETOS, CA 90610-2099


CONSOLIDATED FREIGHTWAYS
PO BOX 7400
PASADENA, CA 91109-7400


CONTINENTAL GLASS SERVICE
P. O. BOX 1769
MONTEBELLO, CA 90640


CONTINENTAL REFRIGERATION/
HEATING & AIR INC
5900 SMILEY DR
C/O AUTHORIZED AGENT
CULVER CITY, CA 90232-7319


CONTRA COSTA CNTY
PO BOX 2399
C/O AUTHORIZED AGENT
MARTINEZ, CA 94553-0239


CONTRA COSTA COUNTY
HAZARDOUS MAT PROG DIV
4333 PACHECO BLVD
C/O AUTHORIZED AGENT
MARTINEZ, CA 94553-2295


CONTRA COSTA NEWS
PO BOX 5124
C/O AUTHORIZED AGENT
WALNUT CREEK, CA 94596-1124

CONTRA COSTA NEWSPAPERS
P.O. BOX 4147
WALNUT CREEK, CA 94596-1124


COOPER TIRE
LIMA & WESTERN AVE
C/O AUTHORIZED AGENT
FINDLAY, OH 45830


COPPER STATE TOWING
PO BOX 505
C/O AUTHORIZED AGENT
SCOTTSDALE, AZ 85252-0505


CORAL AUTO PARTS
103 A WISPERING PINES DR
C/O AUTHORIZED AGENT
SCOTTS VALLEY, CA 95066


CORAZON TIRASOL


CORBIN AUTO PARTS
103 A WISPERING PINES D
C/O AUTHORIZED AGENT
SCOTTS VALLEY, CA 95066


CORBIN AUTO PARTS
17701 CHATSWORTH ST
C/O AUTHORIZED AGENT
GRANADA HILLS, CA 91344


CORBIN AUTO PARTS
2123 E PALMDALE BLVD
C/O AUTHORIZED AGENT
PALMDALE, CA 93550

CORESCO, INC
PROMOTIONAL FULFILLMENT CNTR
1407 AIRPORT RD
C/O AUTHORIZED AGENT
MONROE, NC 28110


Corey Smith
2149 Petaluma Ave
LONG BEACH, CA 90815


CORNFORTH'S INCORPORATED
5625 N 7TH ST
C/O AUTHORIZED AGENT
PHOENIX, AZ 85014


CORONA CHEVROLET-OLDSMOBILE
2550 WARDLOW RD
C/O AUTHORIZED AGENT
CORONA, CA 92882


CORPORATE EXPRESS
SW
PO BOX 95708
C/O AUTHORIZED AGENT
CHICAGO, IL 60694-5708


CORPORATE EXPRESS-ARIZONA
PO BOX 95559
C/O AUTHORIZED AGENT
CHICAGO, IL 60694-5559


CORPORATE SPECIALTIES
6382 W SIXTH ST
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90048


CORREIA JANITORIAL SERVICE
PO BOX 2405
C/O AUTHORIZED AGENT
FAIRFIELD, CA 94533

CORRINE ENRIQUEZ
9395 E HOBSONWAY #41
BLYTHE, CA 92225


CORTLAND BROWN
PO BOX 720872
Pinon Hills, CA 92372


Cory Mc Intire
31 N. Granada Ave.
ALHAMBRA, CA 91801


COSTCO WHOLESALE
6881 8TH ST
C/O AUTHORIZED AGENT
BUENA PARK, CA 90620


COULTER CADILLAC & OLDS
1188 E CAMELBACK RD
C/O AUTHORIZED AGENT
PHOENIX, AZ 85014-3270


COUNTY MOTOR PARTS CO.
PO BOX 1385
C/O AUTHORIZED AGENT
EL CAJON, CA 92022


COUNTY OF BUTTE
25 COUNTY CENTER DR
C/O AUTHORIZED AGENT
OROVILLE, CA 95965-3384


COUNTY OF KERN
SHERIFF'S CIVIL DIV
PO BOX 2208
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93303

COUNTY OF L. A. FIRE DEPT
PO BOX 513148
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90051-1148


COUNTY OF MERCED
DA FAMILY SUPP
2222 M ST
C/O AUTHORIZED AGENT
MERCED, CA 95340


COUNTY OF ORANGE
AUDITOR-CONTROLLER
PO BOX 567
SANTA ANA, CA 92702


COUNTY OF ORANGE
PO BOX 1198
C/O AUTHORIZED AGENT
SANTA ANA, CA 92702-1198


COUNTY OF ORANGE TAX COLLECTOR
PO BOX 1980
C/O AUTHORIZED AGENT
SANTA ANA,, CA 92702-1980


COUNTY OF ORANGE-DISTRICT
FAMILY SUP DIV
PO BOX 448
C/O AUTHORIZED AGENT
SANTA ANA, CA 92702-0448


COUNTY OF ORANGE-ENV HLTH
CONTROLER COLLECTIONS
PO 1198
C/O AUTHORIZED AGENT
SANTA ANA, CA 92702-1198

COUNTY OF ORANGE-ENV HLTH
ORANGE CNTY HLTH CARE AGCY
2009 E EDINGER AVE
C/O AUTHORIZED AGENT
SANTA ANA, CA 92705


COUNTY OF ORANGE-FIRE DEPT
FIRE DEPT
2009 E EDINGER
C/O AUTHORIZED AGENT
SANTA ANA, CA 92705


COUNTY OF RIVERSIDE
HAZARDOUS MAT DIV RM 123
PO BOX 7600
C/O AUTHORIZED AGENT
RIVERSIDE, CA 92513-7600


COUNTY OF SACRAMENTO UTILITIES
PO BOX 1804
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95812


COUNTY OF SACRAMENTO-ENV DEPT
ENVIRONMENTAL MGMT DEPT
8475 JACKSON RD- STE 240
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95826


COUNTY OF SACRAMENTO-FINANCE DEPT
DEPT OF FINANCE
700 H ST ROOM 1710
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95814


COUNTY OF SAN DIEGO TAX COLLECTOR
1600 PACIFIC HIGHWAY RM 162
SAN DIEGO, CA 92101-2474

COUNTY OF SAN DIEGO-ENV HLTH
DEPT OF HEALTH SVCS
POBOX 129261
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92112-9261


COUNTY OF SAN JOAQUIN
OES RM 610 CTHOUSE
222 E WEBER AVE
C/O AUTHORIZED AGENT
STOCKTON, CA 95202


COUNTY OF SAN LUIS OBISPO
DIV OF ENVIRONMENTAL HEALTH
2156 SIERRA WAY
C/O AUTHORIZED AGENT
SAN LUIS OBISPO, CA 93406


COUNTY OF SAN MATEO-FSD
PO BOX 8020
C/O AUTHORIZED AGENT
REDWOOD CITY, CA 94063


COUNTY OF SANTA BARBARA*
4410 CATHEDRAL OAKS RD
C/O AUTHORIZED AGENT
SANTA BARBARA, CA 93110


COUNTY OF SANTA CRUZ
COUNTY TAX COLLECTOR
P.O. BOX 1817
SANTA CRUZ, CA 95061


COUNTY OF SUTTER
1160 CIVIC CENTER BLVD STE E
C/O AUTHORIZED AGENT
YUBA CITY, CA 95993

COUNTY OF TULARE HEALTH & HUMAN SERV
ENVIRONMENTAL HLTH BILLING UNT
5957 S MOONEY BLVD
C/O AUTHORIZED AGENT
VISALIA, CA 93277-9394


COUNTY OF VENTURA-ENV. HLTH DIV
BUSINESS PLAN COORDINATOR
800 SOUTH VICTORIA AVE.
VENTURA, CA 93009-1730


COUNTY OF WASHOE
PO BOX 30039
C/O AUTHORIZED AGENT
RENO, NV 89520-3039


COUNTY RECORDER, COUNTY OF SANTA CLARA
70 W HEDDING ST E WING
C/O AUTHORIZED AGENT
SAN JOSE, CA 95110-1767


COUNTY TAX COLLECTOR
COUNTY OF NAPA
1195 THIRD ST
C/O AUTHORIZED AGENT
NAPA, CA 94559


COUNTY TAX COLLECTOR  *
COUNTY OF FRESNO
PO BOX 1192
C/O AUTHORIZED AGENT
FRESNO, CA 93715-1192


COUNTY TAX COLLECTOR *
COUNTY OF MADERA
PO BOX 1228
C/O AUTHORIZED AGENT
MADERA, CA 93639-1228

COUNTY TAX COLLECTOR **
COUNTY OF SANTA BARBARA
PO BOX 579
C/O AUTHORIZED AGENT
SANTA BARBARA, CA 93102-0579


COUNTY TAX COLLECTOR*
COUNTY OF SAN LUIS OBISPO
RM. 203, COUNTY GOV'T. CNTR
C/O AUTHORIZED AGENT
SAN LUIS OBISPO, CA 93408


COUNTY TAX COLLECTOR* *
COUNTY OF SANTA CLARA
70 W HEDDING ST
C/O AUTHORIZED AGENT
SAN JOSE, CA 95110


COUNTY TAX COLLECTOR-FRESNO
GARY W. PETERSON
P.O. BOX 1192
FRESNO, CA 93715-1192


COUNTY TAX COLLECTOR-LOS ANGELES
COUNTY OF LOS ANGELES
P.O. BOX 54027
LOS ANGELES, CA 90054-0027


COUNTY TAX*COLLECTOR  *
COUNTY OF KERN
1115 TRUXTUN AVE
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93301-4639


COUNTY TAX*COLLECTOR *
COUNTY OF SAN MATEO
555 COUNTY CENTER, 1ST FLR
C/O AUTHORIZED AGENT
REDWOOD CITY, CA 94063

COUNTY TAX*COLLECTOR*
COUNTY OF SAN DIEGO
1600 PACIFIC HWY. 162 CAC
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92101-2474


COUNTY WIDE EQUIPMENT SPEC
306-N W EL NORTE PKWY
C/O AUTHORIZED AGENT
ESCONDIDO, CA 92026


COURT - LIND INVESTMENTS
1444 W. 10TH PLACE
TEMPE, AZ 85281


COURTESY CHEVROLET - AZ
DEPT 1265
PO BOX 2153
C/O AUTHORIZED AGENT
BIRMINGHAM, AL 35287-1265


COURTESY CHEVROLET CENTER - SAN DIEGO
PO BOX 33283
SAN DIEGO, CA 92163-3283


COX COMMUNICATIONS
PO BOX 6058
C/O AUTHORIZED AGENT
CYPRESS, CA 90630-0058


COX COMMUNICATIONS
PO BOX 7040
C/O AUTHORIZED AGENT
ANAHEIM, CA 92850-7040


CP EL CENTRO,LLC
4365 EXECUTIVE DR STE 250
SAN DIEGO, CA 92121

CPW EXPRESS
1140 CAMPBELL AVE.
C/O AUTHORIZED AGENT
SAN JOSE, CA 95126


CQ OF THE AIRPARK
PO BOX 31358
C/O AUTHORIZED AGENT
BILLINGS, MT 95107


CR CENTERVILLE RENTS INC
36660 FREMONT BLVD
FREMONT, CA 94536


CR&R INCORPORATED
PO BOX 125
C/O AUTHORIZED AGENT
STANTON, CA 90680


CRAIG FIRE PROTECTION
1530 COUNTRYSHIRE AVE
C/O AUTHORIZED AGENT
LAKE HAVASU, AZ 86403


CRAIG GONGE
3815 MILLBREA DR
Shingle Springs, CA 95682


CRAIG GONGE
3815 MILLBREA DR.
CAMERON PARK, CA 95682


CRAIG KUNIBE
7081 WESTMORELAND WAY
SACRAMENTO, CA 95831


CRAIG P KAPPER
2837 PROMONTORY
San Ramon, CA 94583

CRAIG T KUNIBE
7081 WESTMORELAND WAY
Sacramento, CA 95831


CRAIG VANDEVANTER
7637 PASEO SANTA CRUZ
Pleasanton, CA 94566


Craig William
1602 Jamie Drive
YUBA CITY, CA 95993


CRANE'S TOWING PAINT & BODY
730 S BRIDGE
C/O AUTHORIZED AGENT
VISALIA, CA 93277


CREATIVE AD SERVICE,INC.
15177 SPRINGDALE RD
C/O AUTHORIZED AGENT
Huntington Beach, CA 92649


CREATIVE ART AND COPY
3727 SAN FERNANDO RD
GLENDALE, CA 91204


CRESCENTA VALLEY SHERIFF'S EXPLORER
POST 514 SHOW
PO BOX 12582
C/O AUTHORIZED AGENT
LA CRESCENTA, CA 91224


CRESCENTA VALLEY TOW SERV
4456 CLOUD AVE
C/O AUTHORIZED AGENT
LA CRESCENTA, CA 91214

CRESPIN AVILA
13550 FOOTHILL BLVD.
UNIT 28
SYLMAR, CA 91342


CRESTA WAREHOUSE
5050 MISSION ST
C/O AUTHORIZED AGENT
SAN FRANCISCO, CA 94112


CRISTINA MARTINEZ
3413 LINDA VISTA TERR.
LOS ANGELES, CA 90032


CRISTINO GAMBOA
4368 MAPLE ST
SAN DIEGO, CA 92105


CRISTINO N GAMBOA
4368 MAPLE ST
San Diego, CA 92105


CRISTOPHER PREDMORE
360 SUNRISE CIRCLE
Anaheim, CA 92804


CRISTOPHER PREDMORE
360 SUNRISE CIRCLE
VISTA, CA 92804


CROAD ELECTRIC
2812 UNION AVE
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93305


CROSS CONNECTION CONTROL
690 N LAKE HAVASU AVE
C/O AUTHORIZED AGENT
LAKE HAVASU, AZ 86403

CROWN CHEVROLET CADILLAC
OLDSMOBILE - ISUZU
7544 DUBLIN BLVD
C/O AUTHORIZED AGENT
DUBLIN, CA 94568


Crystal Terzic
13750 Caminito Vizzini
SAN DIEGO, CA 92129


CSK AUTO INC.
ATTN: ACCOUNTS RECEIVABLE
P. O. BOX 19152
PHOENIX, AZ 85005-9152


CT SALES OF BARSTOW
1211 W. MAIN
C/O AUTHORIZED AGENT
BARSTOW, CA 92311


CULLIGAN
7575 CARROLL RD
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92121


CULLIGAN
PO BOX 3198
C/O AUTHORIZED AGENT
NAPA, CA 94558-0319


CUMMINS-ALLISON CORP.
PO BOX 339
C/O AUTHORIZED AGENT
MT. PROSPECT, IL 60056


Curt Miles
15523 Del Gado Dr
SHERMAN OAKS, CA 91403

CURTIS 1000
PO BOX 102419
C/O AUTHORIZED AGENT
ATLANTA, GA 30368-2419


CURTIS E RHYNE
739 SILVER CLOUD CR #103
Titusville, FL 32796


CURTIS FLETCHER
4831 LODI WAY
Castro Valley, CA 94546


CURTIS JOEDEMAN
910 MORGAN LANE
Rio Vista, CA 94571-1538


CURTIS ROADRUNNER
LOCK & SAFE
593 MAIN ST  PO BOX 320
C/O AUTHORIZED AGENT
EL CENTRO, CA 92244


CURTIS TOWING
6944 N VAN BUREN
C/O AUTHORIZED AGENT
FRESNO, CA 93722


CURTIS YATES
2028 KINCAID WAY
SACRAMENTO, CA 95825


CUSH ACURA - SAN DIEGO
PARTS DEPT
5202 KEARNY MESA RD
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92111

Cush Acura of Escondido
1502 AUTO PARK WAY NORTH
C/O AUTHORIZED AGENT
ESCONDIDO, CA 92029


CUSH HONDA
1700 AUTO PARK WAY N
C/O AUTHORIZED AGENT
ESCONDIDO, CA 92029


CUSH HONDA
5812 MISSION GORGE RD
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92120-4004


CUSH HONDA MAZDA
1700 AUTO PARK WAY NORTH
ESCONDIDO, CA 92029


CUSTOMCARE
PO BOX 352
C/O AUTHORIZED AGENT
WILTON, CA 95693-0352


CUTLER COMMERCIAL
2150 E HIGHLAND STE 207
C/O AUTHORIZED AGENT
PHOENIX, AZ 85016


CUTTER MOTORS
402 S HOPE AVE
C/O AUTHORIZED AGENT
SANTA BARBARA, CA 93105


CYNTHIA HOEMIGSBERG
1120 W DORIS AVE
OXNARD, CA 93030

CYNTHIA LUGO
8213 BASSWOOD WAY
CITRUS HEIGHTS, CA 95621


CYPRESS AUTO TOW
4620 LINCOLN AVE
C/O AUTHORIZED AGENT
CYPRESS, CA 90630


D & B WHEELS, INC.
4409 MISSION BLVD
C/O AUTHORIZED AGENT
MONTCLAIR, CA 91763


D & D COMPRESSOR, INC.
258 KINNEY DR
C/O AUTHORIZED AGENT
SAN JOSE, CA 95112


D & D PARTS EXCHANGE
3427 ROBERTO CT
C/O AUTHORIZED AGENT
SAN LUIS OBISPO, CA 93401


D & G ENVIRONMENTAL SERVI
8863 GREENBACK LN STE 164
C/O AUTHORIZED AGENT
ORANGEVALE, CA 95662


D & L AUTO PARTS
401 W HOBSONWAY
C/O AUTHORIZED AGENT
BLYTHE, CA 92225


D & L MOBILE SERVICES
3817 MINUTEMAN AVE
C/O AUTHORIZED AGENT
LAS VEGAS, NV 89110

D & M AUTO PARTS
1815 CHESTNUT ST
C/O AUTHORIZED AGENT
LIVERMORE, CA 94550


D & M TOWING & TRANSPORT
2343 S 7TH ST
C/O AUTHORIZED AGENT
SAN JOSE, CA 95112


D & S AUTO REPAIR & TOWING
490 E 6th ST
C/O AUTHORIZED AGENT
BEAUMONT, CA 92223


D G BEHRENS ELECTRIC, INC.
14781 POMERADO RD
C/O AUTHORIZED AGENT
POWAY, CA 92064


D.A. TRUST
FAMILY SUP DIV  FILE13731
PO BOX 1045
C/O AUTHORIZED AGENT
PLACERVILLE, CA 95667


D.L. ELECTRIC COMPANY
PO BOX 172
C/O AUTHORIZED AGENT
LOS ALAMOS, CA 93440


D.M.V.RENEWAL
PO BOX 942894
C/O AUTHORIZED AGENT
SACRAMENTO, CA 94294-0894


DAE WON HONG
1808 CALAVERA PL
FULLERTON, CA 92833

DAGOBERTO CHAVEZ
910 CALLE AVE
Imperial Beach, CA 91932


DAILY BREEZE-TORRANCE
5250 TORRANCE BLVD.
TORRANCE, CA 90503


DAILY REPUBLIC
PO BOX 47
C/O AUTHORIZED AGENT
FAIRFIELD, CA 94533


DALAND NISSAN, INC.
460 EL CAMINO REAL
C/O AUTHORIZED AGENT
MILLBRAE, CA 94030-2617


DALE BOMBERGER
673 E PALM AVE
REDLANDS, CA 92374


DALE MORIOKA
2408 WEST CHESTER COURT
SO SAN FRANCISCO, CA 94080


DALE STRICKLIN
2478 LA CANADA CT.
PINOLE, CA 94564


DALE'S TOE
7905 CHATFIELD AVE
C/O AUTHORIZED AGENT
WHITTIER, CA 90606-2403


Dalha YESHI
1260 HOPKINS ST #127
BERKELEY, CA 94702

Dallas Baird
3218 W. Sunview Dr
ANAHEIM, CA 92804


DALY GLASS & MIRROR
5136 VINELAND AVE
C/O AUTHORIZED AGENT
N HOLLYWOOD, CA 91601


DAMEL TONG
121 CASTLETON WAY
SAN BRUNO, CA 94066


DAN BOUCHARD
1105 E 20TH STREET
MERCED, CA 95340


DAN BURDGICK
10498 KLAMNTH RIVER CIR.
FOUNTAIN VALLEY, CA 92708


DAN FOX-CHINO
13655 REDWOOD CT
C/O AUTHORIZED AGENT
CHINO, CA 91710


DAN HOFFMAN
PO BOX 405
LA JOLLA, CA 92038


DAN J BOUCHARD
1711 HARVARD MINE ROAD
Jamestown, CA 95327


DAN NEWELL
2527 PINNACLES
ROCKLIN, CA 95677

DAN OLLENDICK
2560 SAN RAMON VALLEY BLVD
SAN RAMON, CA 94583


DAN ROTH'S RADIATOR CLINIC
13340 SHERMAN WAY BLVD
C/O AUTHORIZED AGENT
N HOLLYWOOD, CA 91605


DAN SYMULA
1575 VILLA ST. #117
MOUNTAIN VIEW, CA 94041


DAN TRAN
151 W MARSHALL ST #C
SAN GABRIEL, CA 91776


Dana Gorleck
7809 Mconnel
LOS ANGELES, CA 90045


DANA JORGENSEN
120 INDIANA ST
WOODBRIDGE, CA 95258


DANA W WILLIAMS
702 LANHAM DR
La Puente, CA 91744


Dana Wilkerson
8691 Tarata Place
ELK GROVE, CA 95624


DANIEL ARROYO
1019 S. CRENSHAW CRT.
VISALIA, CA 93277

DANIEL BARELA
2119 EADBURY AVE
ROWLAND HGTS, CA 91748


DANIEL CASTELLANOS
133 N SANTA ANA ST
LOS BANOS, CA 93635


Daniel Clark
125 Old Military Road
Mountain Home, AR 72653


DANIEL D BARNETT
2905 BUFORD WAY
Bakersfield, CA 93309


DANIEL DELOACH
8018 CASUARNIA CT
CITRUS HEIGHTS, CA 95621


DANIEL G SKARE
1344 S MAGNOLIA AVE # F1
Anaheim, CA 92804


DANIEL GARCIA
1091 MI CASA CT #4
Concord, CA 94520


DANIEL GOLDSMITH
928 REWOOD AVE
SUNNYVALE, CA 94086


DANIEL GOMEZ
9040 DATE ST APT #S
Fontana, CA 92335

DANIEL GOMEZ
9040 DATE ST. APT #S
FONTANA, CA 92335


DANIEL HING
6241 E. FAIRBROOK ST.
LONG BEACH, CA 90815


DANIEL HOCTOR
716 N. TEAKWOOD AVE.
RIALTO, CA 92376


DANIEL LILES
7363 FALLWOOD WAY
CITRUS HEIGHTS, CA 95621


DANIEL LOPEZ
1006 N IRIS ST
RIALTO, CA 92376


DANIEL M  KRAUSS
45 CALLE ALAMITOS
Rancho Santa Margarita, CA 92688


DANIEL MARIN
2509 HINES
LOS ANGELES, CA 90065


DANIEL NEVAREZ
2024 HEATHER DR
MONTEREY PARK, CA 91755


DANIEL NICOLAS
5024 ANGELES CREST HWY.
LA CANADA, CA 91011

DANIEL P ZARAZUA
45409 CEDAR
Lancaster, CA 93534


DANIEL PHILLIP
5446 HESPER WAY
CARMICHAEL, CA 95608


DANIEL R LILES
7363 FALLWOOD WAY
Citrus Heights, CA 95621


DANIEL ROMERO
3730 E RAMBOZ DR.
LOS ANGELES, CA 90063


DANIEL ROMERO
3730 E RAMBOZ DR
Los Angeles, CA 90063


DANIEL RUIZ
11680 MOUNT WAVERLY CT
ALTA LOMA, CA 91737


Daniel Ruiz
234 Date Street
CHULA VISTA, CA 91911


DANIEL SACHSE
12439 SCHALER DR
POWAY, CA 92064


DANIEL SINGER
687 RIO GRANDE ST
PASADENA, CA 91104

Daniel Skare
1344 South Magnolia Avenue
Apt. F1
Anaheim, CA 92804


DANIEL SULLIVAN
PO BOX #61
TOLLHOUSE, CA 93667


DANIEL TORRES
1624 DEWAYNE AVE
Camarillo, CA 93010


DANIEL V VASQUEZ
1504 BULLION CIRCLE
San Jose, CA 95120


Daniel Ybarra
2177 W. Hiawatha Ave.
ANAHEIM, CA 92804


DANIEL ZARAZUA
45409 CEDAR
LANCASTER, CA 93534


DANIELLE VALLEY
4127 MARS WAY
LA MESA, CA 91941


DANIELS TIRE SERVICE
4101 ARMOUR AVE
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93308-4515


DANIIELLE LEE
1357 RAYMOND AVE.
GLENDALE, CA 91201

DANILO A TOBAR
421 W 33RD ST #305
Long Beach, CA 90806


DANN C LIMA
257 MIRAMAR
Claremont, CA 91711


DANNY GORDON
1539 WOODRUFF AVE. APT. # 102
LOS ANGELES, CA 90024


DANNY MANCHA
560E. 2ND ST.
AZUSA, CA 91702


DANNY MCFARLAND
2807 GINGER COURT
SACRAMENTO, CA 95826


DANNY MILLSAP
1009 E JONES #323
SANTA MARIA, CA 93494


DANNY MOODY
11472 VIA MONTE AVE
FONTANA, CA 92337


DANNY RONCALLI
7501 ANDREW SARAH CT.
SACRAMETO, CA 95828


DANNY SANCHEZ
2621 MANGULAR AVE.
CORONA, CA 91720

DANNY T MCFARLAND
2807 GINGER COURT
Sacramento, CA 95826


DANNY WHITESELL
7226 FARGATE TERRACE
SAN DIEGO, CA 92126


DANS AUTO AND TRUCK PARTS
345 LAKEVILLE ST
C/O AUTHORIZED AGENT
PETALUMA, CA 94952


DANVILLE AUTO SALES, PARTS & ACCESSORIES
551 SAN RAMON VALLEY BLVD
C/O AUTHORIZED AGENT
DANVILLE, CA 94507


DANY T MCFARLAND
2807 GINGER CT
Sacramento, CA 95826


DANYEL THOMPSON
24708 THORNBERRY CRT.
MORENO VALLEY, CA 92553


DAPPER TIRE CO.
11968 MONARCH ST
C/O AUTHORIZED AGENT
GARDEN GROVE, CA 92841-2112


DAPPER TIRE CO.
13040 SAN FERNANDO
C/O AUTHORIZED AGENT
SYLMAR, CA 91342

DAPPER TIRE CO.
1840 G" ST"
C/O AUTHORIZED AGENT
FRESNO, CA 93706


DAPPER TIRE CO.
PO BOX 82047
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92138-2407


DARA AZARBARZIN
30 CEDAR TREE LANE
IRVINE, CA 92612


DARA AZARBARZIN
30 CEDARTREE LANE
Irvine, CA 92612


DAREN HEFFLEY
204 BARRY RD.
YUBA CITY, CA 95991


DAREN HEFFLEY
204 BARRY ROAD
Yuba City, CA 95991


DARIN MALLOY
2200 S. LOARA ST #14
ANAHEIM, CA 92802-3945


DARIUS FISHER
275 19TH AVE
San Francisco, CA 94121


DARLEE BRETTHAUER
27276 SANTA CLARITA RD.
SANGUS, CA 91350

Darlene Jones
436 Belden Ave
CAMARILLO, CA 93010


DARNER CHRYSLER PLYMOUTH
837 W MAIN ST
C/O AUTHORIZED AGENT
MESA, AZ 85201-7194


DARRELL HIBBENS
33291 MAID MARION DR
COARSEGOLD, CA 93614


DARRELL JACKSON


DARREN E HAGER
2837 PROMONTORY CIR
San Ramon, CA 94583


DARREN HAGER
2837 Promontory Cir.
San Ramon, CA 94583-1258


DARRYL FORSTON
1282 MARLINE AVE
EL CAJON, CA 92021


DATA SEARCH
PO BOX 13429
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95813-3429


DATA SHRED
PO BOX 921574
C/O AUTHORIZED AGENT
SYLMAR, CA 91392-1574

DATA SYSTEMS OF ARIZONA INC
2222 W ENCANTO BLVD
STE 100
C/O AUTHORIZED AGENT
PHOENIX, AZ 85009


DATAVAULT
12515 SHERMAN WAY
C/O AUTHORIZED AGENT
N HOLLYWOOD, CA 91605


Dave Bengel
5287 Snow Dr
SAN JOSE, CA 95111


DAVE BRANN
22621 1/2 VIA SECO
APPLE VALLEY, CA 92308


DAVE CHU
1055 HUTCHINSON AVE
PALO ALTO, CA 94301


Dave Clingman
P O BOX 941
COARSEGOLD, CA 93614


Dave Cowan
4330 Prentiss
YORBA LINDA, CA 92886


DAVE EHLEN
40151 WHITE LEAF LN
MURRIETA, CA 92562


DAVE GOEPEL
2139 LANSBURY
SANTA ROSA, CA 95404

DAVE H BRANN
22621 1/2 VIA SECO
Apple Valley, CA 92308


DAVE HOLLAND
643 N FLORENCE
BURBANK, CA 91505


DAVE MAGGORIA
17465 LOVELAND LN
JAMUL, CA 91935


DAVE MORRIS
3849 W ACAPULCO LN
Phoenix, AZ 85053


DAVE MUELLER
2468 FOXGLOVE
MADERA, CA 93637


DAVE SCOTT
13320 CARNATION PL
CHINO, CA 91710


DAVE SINGHAL
404 DUNSMORE CT
ENCINITAS, CA 92024


DAVE WHETSELL
1435 PARK LANE
Bullhead City, AZ 86442


DAVE ZYSKI
1995 CRUTCHFIELD LN
Manteca, CA 95336

DAVID A RANGEL II
250 W. BULLARD
#190
Clovis, CA 93612


DAVID ALFARO
1730 GAVIOTA AVE
Long Beach, CA 90813


DAVID ALFARO
1730 GAVIOTA AVE.
LONG BEACH, CA 90813


DAVID ALVAREZ
3930 S WILTON PL
Los Angeles, CA 90062


DAVID ALVAREZ
3930 S. WILTON PLACE
LOS ANGELES, CA 90062


DAVID ALVEREZ
3930 S. WILTON PLACE
Los Angeles, CA 90062


DAVID BILLINGS DBA
HUNTER PARTS & SERVICE
19423 E CALLE DE FLORES
QUEEN CREEK, AZ 85242


DAVID BLAIR
231 HARWICK PL
SAN RAMON, CA 94583


DAVID BOYER
3045 LEES AVE
LONG BEACH, CA 90808

David Burns
11022 Peaks Height
Sebastopol, CA 95472


David Catano
7652 Timber rose Way
ROSEVILLE, CA 95747


DAVID COATS
1802 E GRANDVIEW
Phoenix, AZ 85022


DAVID COHEN
725 A ST
#2
RAMONA, CA 92065


David Curby
1470 Saint Andrews
ONTARIO, CA 91761


DAVID EBERHARD
10819 LANGDON AVENUE #185
MISSION HILLS, CA 91345


DAVID ECHT
543 LIVE OAKS RD.
SANTA BARBARA, CA 93108


DAVID FOHENY
1059 MANGO AVE
SUNNYVALE, CA 94087


David Gerber
725 Solano Way
REDLANDS, CA 92374

DAVID GILBERT
5337 3/4 LA SIERRA
RIVERSIDE, CA 92505


DAVID GMACH
2831 CURIE PL
SAN DIEGO, CA 92122


DAVID GOEPEL
2139 LANSBURY ST
SANTA ROSA, CA 95404


DAVID GONZALEZ
3350 FOLSON ST.
LOS ANGELES, CA 90063


DAVID H. BRANN
22621 1/2 VIA SECO
Apple Valley, CA 92308


David Hausrath
721 Echo
ANAHEIM, CA 92805


DAVID HAW
1428 Enchanted Way
San Mateo, CA 94402


DAVID HECKATHORN
3921 WEST 118 ST
HAWTHORNE, CA 90250


DAVID HERNANDEZ
114 EAST LOS ANGELES
MONROVIA, CA 91016

DAVID HONG
17162 SANTA MADRINA STREET
FOUNTAIN VALLEY, CA 92708


DAVID KADUK
48 5TH ST
HERMOSA BEACH, CA 90254


DAVID KAO
23829 BLUE BILL CT.
MORENO VALLEY, CA 92557


DAVID KILPATRICK
9105 ST CLOUD
BAKERSFIELD, CA 93311


DAVID KLEIN
342 N HIGHLAND AVE
LOS ANGELES, CA 90036


DAVID KWOK
4286 THOMPSON
CONCORD, CA 94518


DAVID L HAW
1428 ENCHANTED WAY
San Mateo, CA 94402


DAVID L LASKI
22710 HARTLAND ST
West Hills, CA 91307


DAVID L ZARN
8604 PERSEUS
San Diego, CA 92126

DAVID L. SKELTON, TRUSTEE
PO BOX 1301
MEMPHIS, TN 38101-1301


DAVID LEE
22750 HIDDEN HILLS RD
YORBA LINDA, CA 92687


DAVID LEGER
5038 WEST AVE M4
QUARTZ HILL, CA 93536


DAVID LEWIS
17192 ELM STREET
HUNTINGTON BEACH, CA 92647


DAVID LIM
415 SHIRLEE
DANVILLE, CA 94526


DAVID LOOMIS
1391 PARK HILL CT
CAMARILLO, CA 93010


DAVID M HIBBARD
4301 STARLING DR.
Bakersfield, CA 93309


DAVID M LISS
2306 LAVA DR.
San Jose, CA 95133


DAVID M STROW
2740 CUTTER LOOP
DISCOVERY BAY, CA 94514

DAVID MAR
8444 THORNBURG DR
ANTELOPE, CA 95843


DAVID MOLL
2513 DON PEDRO RD. #18
Ceres, CA 95307


DAVID MOLL
2513 DON PEDRO RD #18
CERES, CA 95307


DAVID MOSTOUFI
6742 EVENING HILL
HUNTINGTON BEACH, CA 92648


DAVID NEWMAN
1405 PIUTE
BARSTOW, CA 92311


DAVID NOSKIN
5633 TOPANGA CYN BL # 312
WOODLAND HILLS, CA 91367


DAVID P KALEEL
1835 E ARABIAN DR
Gilbert, AZ 85296


DAVID PATT
8451 SAN CARLOS WAY
BUENA OARK, CA 90620


DAVID PERKINS
44118 11TH ST WEST
LANCASTER, CA 93534

DAVID R GILBERT
5337 3/4 LA SIERRA
Riverside, CA 92505


David R. Lowe
520 South El Camino Real
Suite 660
San Mateo, CA 94402


DAVID RABUSE
421 15TH ST #D
Huntington Beach, CA 92648


DAVID RANGEL
250 W BULLARD
190 CLOVIS
Clovis, CA 93612


DAVID RANGEL II
250 W BULLARD
#190
CLOVIS, CA 93612


DAVID ROCHA
4492 DANCEIZ
SANTA MARIA, CA 93455


DAVID RUSSON
20780 INDIAN DR
COLFAX, CA 95713


DAVID S COHEN
725 A ST #2
Ramona, CA 92065


DAVID SALONIUS
3551 Waco St
San Diego, CA 92117

DAVID SCHULZ
2526 CHESTER LN
BAKERSFIELD, CA 93304


DAVID SHERLIN
285 W BIG SPRINGS RD
# D
RIVERSIDE, CA 92507


DAVID SILVA
840 NEVADA APT. #2
MANTECA, CA 95336


DAVID SKELTON
474 E. EVANS
San Jacinto, CA 92583


DAVID SLABACH
12941 RAINTREE
CHINO, CA 91710


DAVID SMITH
6279 JACINTO AVE #237
SACRAMENTO, CA 95823


DAVID STROW
2740 CUTTER LOOP
DISCOVERY BAY, CA 94514


DAVID T WYATT
5336 WOODSIDE
Antioch, CA 94509


DAVID VELEZ
436 N MERCY SPRINGS
APT.#37
Los Banos, CA 93635

DAVID VELOZ
2344 S AUGUSTA PL
ONTARIO, CA 91761

DAVID WHITLOCK
% HUNTER PARTS & SERVICE
13337 S ST PO BOX 231
CERRITOS, CA 90703

DAVID WILLIAMS
3900 LOMALAND DR.
SAN DIEGO, CA 92106

DAVID YANTZ
518 PAGE ST.
SAN JOSE, CA 95126

DAVID ZARN
8604 PERSEUS
SAN DIEGO, CA 92126

DAVY RODRIGUEZ
32316 WELLS FARGO RD.
THOUSAND PALMS, CA 92276

DAWN HOYLE
11310 211TH ST.
LAKEWOOD, CA 90715-2044

DAWN M. WYLER
900 HOWARD AVE. SP #71
ESCONDIDO, CA 92029

DAWNA JOHNS
27-100 NORTADA
CATHEDRAL CITY, CA 92234

DB BACKFLOW SERVICE
625 PIERCE CT
C/O AUTHORIZED AGENT
HEMET, CA 92543


DCG YELLOW PAGES INC.
11652 KNOTT ST STE 5
C/O AUTHORIZED AGENT
GARDEN GROVE, CA 92841-1821


DE LA FUENTE AUTO PLAZA
1385 E MAIN ST
C/O AUTHORIZED AGENT
EL CAJON, CA 92021


DE VORE INDUSTRIES INC
PO BOX 73810
150 SLAUSON AVE
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90003


DEALERS SUPPLY & WHEEL
PO BOX 1203
C/O AUTHORIZED AGENT
MADERA, CA 93639


DEALERS TIRE SUPPLY, INC.
560 S 35TH AVE
C/O AUTHORIZED AGENT
PHOENIX, AZ 85009-5554


DEALS ON WHEELS
1775 CONCORD AVE
C/O AUTHORIZED AGENT
CONCORD, CA 94520


DEAN BROWN
193 LAUREL LANE
Boulder Creek, CA 95006

DEAN BROWN
193 LAUREL LN.
BOULDER CREEK, CA 95006


DEAN HITCHENS
1682 OAKHORNE DR
HARBER CITY, CA 90710


DEAN HUSTON
207 S HELBERTH
REDONDO BEACH, CA 90277


DEAN RASMUSSEN
22818 LITTLE BEAVOR
APPLE VALLEY, CA 92308


DEAN TIERNAN
7294 CRONIN CIRCLE
DUBLIN, CA 94568


DEAN'S WEST COAST RADIATOR CO.
105 W 18TH ST
C/O AUTHORIZED AGENT
NATIONAL CITY, CA 91950


DEANN ZELLMANN
4558 WEST POINT LOMA BLVD.
SAN DIEGO, CA 92107


DEARDEN'S LOS ANGELES
700 S MAIN ST
Los Angeles, CA 90014


DEAVER SPRING MFG
902 E 2ND ST
C/O AUTHORIZED AGENT
SANTA ANA, CA 92701

DEBBIE CORWIN
1700 HUNTINGTON DR #3
S PASADENA, CA 91030


DEBIT SUPPLIES INTERNATIONAL
PO BOX 110
C/O AUTHORIZED AGENT
ANSONIA, CT 06401


Deborah Hill
19430 Markham St
RIVERSIDE, CA 92508


Debra Baber
c/o Christopher Lebsock
Preuss,Shanagher, et al
225 Bush Street, 15th Floor
San Francisco, CA 94104-4207


Debra Dabe
16620 Hwy 243
BANNING, CA 92220


Debra Houser
4228 Blue Flax Ave
LANCASTER, CA 93536


DEBRA MCKETTRICK
HCR BOX 367 b
JOSHUA TREE, CA 92252


DEBRAH RUBENSTEIN
2771 COPA DE ORA
LOS ALAMITOS, CA 90720


DECKER AUTO SUPPLY INC
2545 N BLACKSTONE AVE
C/O AUTHORIZED AGENT
FRESNO, CA 93703

DECKER FORD, INC.
920 W SHAW AVE
C/O AUTHORIZED AGENT
CLOVIS, CA 93612


DEKI WANGMO
1810 BERKELEY WAY
BERKELEY, CA 94703


DELCO TIRE COMPANY
17554 VENTURA BLVD
C/O AUTHORIZED AGENT
ENCINO, CA 91316


DELIA HILL
10611 COTTONWOOD AVE.
HESPERIA, CA 92345


DELL MARKETING L.P.
MELLON BANK DALLAS - LOT BOX
888 S GREENVILLE AVE 200 DP0710
RICHARDSON, TX 75081


DELTA DRYWALL INC
198 CIRBY WAY # 120
C/O AUTHORIZED AGENT
Roseville, CA 95678


DELTA WHEELS & ACCESSORIES
904 SILVER SPUR RD STE 120
C/O AUTHORIZED AGENT
ROLLING HILLS, CA 90274


DEMCHAK DISTRIBUTING INC.
1020 W BETTERAVIA RD STE B
C/O AUTHORIZED AGENT
SANTA MARIA, CA 93455

DEMCO AUTO ELECTRIC
10433 PLAINVIEW AVE
C/O AUTHORIZED AGENT
TUJUNGA, CA 91042


DEMESNE DEVELOPMENT COMPANY
8442 ALONDRA BLVD
C/O AUTHORIZED AGENT
PARAMOUNT, CA 90723-4406


DENICE E. ORTEGA
4819 DRY CREEK ROAD
SACRAMENTO, CA 95838


DENIS CHAMBERLAIN
1340 UPLAND HILLS DRIVE S
UPLAND, CA 91786


DENIS QUINN
103 VERDE CIRCLE
ROHNERT PARK, CA 94928


Denison Frank
1746 Burgandy
ENCINITAS, CA 92024


DENNIS A COSTA
741 MAZANA DR
Hemet, CA 92543


DENNIS A COSTA
741 MAZANA DRIVE
Hemet, CA 92543


DENNIS BLACK
10662 ALTON PL
ADELANTO, CA 92301

DENNIS BUTLER
1020 HILLTOP DR
Chula Vista, CA 91911


DENNIS CORONICA
8195 PRIMOAK WAY
Elk Grove, CA 95758


DENNIS COSTA
741 MAZANA DRIVE
HEMET, CA 92543


DENNIS De La Luz
43003 IVAR AVE
ROSEMEAD, CA 91770


DENNIS DINGMANN
830 CLARA DR
PALO ALTO, CA 94303


DENNIS FORD
3700 MORSE AVE
SACRAMENTO, CA 95821


DENNIS J PERRIN
2532 HANSOM LANE
Spring Valley, CA 91978


DENNIS J TRIMARCHI
1128 W JEWEL ST
Santa Maria, CA 93458


DENNIS KISH
29938 ROSE BLOSSOM DR
Murrieta, CA 92563

DENNIS MURCKO
15288 MURIETA S PKWY
RANCHO MURIETA, CA 95683

DENNIS RAYBURN ALEXANDER
DBA ALANCO EQUIP SVC CO
261 HIDDEN VALLEY LN
VACAVILLE, CA 95688

DENNIS ROSARIO
141 FLOURNOY ST
DALY CITY, CA 94014

DENNIS S BLACK
10662 ALTON PLACE
Adelanto, CA 92301

DENNIS STEWART
9212 RED WATER DR
ANTELOPE, CA 95843

DENNIS WILBOURN
1521 N BONITA CT
ONTARIO, CA 91762

DENNY & SON PLUMBING, INC
8576 BLOSSOM LN
LEMON GROVE, CA 91945

DENTICARE OF CALIFORNIA I
FILE 82321
PO BOX 60000
SAN FRANCISCO, CA 94160-2321

DEPARTMENT OF BUILDING &
FILE 54563
LOS ANGELES, CA 90074-4563

DEPARTMENT OF CHILD SUPPORT SERV
PO BOX 1841
SANTA CRUZ, CA 95061-1841


DEPARTMENT OF CONSUMER AFFAIRS
PO BOX 942501
SACRAMENTO, CA 94258-0501


DEPARTMENT OF MOTOR.VEHIC
PO BOX 825339
SACRAMENTO, CA 94232-5339


DEPARTMENT OF REVENUE & R
PO BOX 122808
SAN DIEGO, CA 92112


DEPARTMENT OF*ENVIRONMENT
2222 MOORPARK AVE RM 100
PO BOX 26070
SAN JOSE, CA 95159-6070


DEPT. OF BUILDING & SAFETY
CITY OF LOS ANGELES
FILE 54563
LOS ANGELES, CA 90074-4563


DEPT. OF INDUSTRIAL RELAT
CASHIER ACCOUNTING OFF (PV)
PO BOX 420603
SAN FRANCISCO, CA 94142-0603


Derchang Chao
12425 Burr Court
SAN DIEGO, CA 92129


DEREK BURKE
39073 VIA LAS SINTRAS
MURRIETA, CA 92562

DEREK COON
2588 PEBBLE CREEK COURT
Tracy, CA 95376


DEREK COON
2588 PEBBLE CREEK CRT
TRACY, CA 95376


DEREK McCLINTOCK
5376 HEWLETT DR
SAN DIEGO, CA 92115


DERRICK L BECHTHOLD
14816 SHERIDAN CT
Adelanto, CA 92301


DESERT HOT SPRINGS
C/O ARETE PROPERTY SVCS
700 E REDLANDS BLVDU-295
REDLANDS, CA 92373


DESERT LANDSCAPING & IRRIGATION
% ROBERT J MCMILLAN
PO BOX 238
MORONGO VALLEY, CA 92256


DESERT RAT TEMPE
4453 S RURAL RD
TEMPE, AZ 85282


DESERT SUN
P.O. BOX 2737
PALM SPRINGS, CA 92263-2737


DESERT VALLEY DISPOSAL, I
PO BOX 2720
PALM SPRINGS, CA 92263-2720

DESERT VALLEY MEDICAL
16850 BEAR VALLEY RD
VICTORVILLE, CA 92392

DESERT WATER AGENCY
PO BOX 1710
PALM SPRINGS, CA 92263-4971

DESERY ROSSITER
1617 FAIRDALE AVE.
DUARTE, CA 91010

DESERY W ROSSITER
1617 FAIRDALE AVE
Duarte, CA 91010

DEVIN DERHAM-BURK,CHAPTER 13 TRUSTEE
2105 S BASCOM AVE STE 280
CAMPBELL, CA 95008-3277

DEWAYNE RANDELL
5838 PERMENTOR CT
Orangevale, CA 95662

DEWEY PEST CONTROL
PO BOX 7114
PASADENA, CA 91109-7214

DEWEY PEST CONTROL
4623 DE SOTO ST
San Diego, CA 92109

DEWEY THOMPSON AUTO PARTS
401 VENTURA ST
C/O AUTHORIZED AGENT
FILLMORE, CA 93015

DI YUAN PU
9364 BASKIN CT
ELK GROVE, CA 95624


DI-NAMIC JANITORIAL
BARBARA WINDLER
PO BOX 4864
CALEXICO, CA 92232


DIABLO AUTO INC
2646 N MAIN ST
C/O AUTHORIZED AGENT
WALNUT CREEK, CA 94596


DIAMOND BAR PROFESSIONAL WINDOW
237 NAVAJO SPRINGS
C/O AUTHORIZED AGENT
DIAMOND BAR, CA 91765


DIANA CAVENDER
2820 CORDREY DR
ESCONDIDO, CA 92029


Diana Jean Academia
3904 Riviera Lane
ELK GROVE, CA 95758


DIANA STRONG
1109 WOODHAVEN DR.
YUBA CITY, CA 98991


DIANE GREEN
5530 JACKSON DR
LA MESA, CA 91942


DIANE GRENTZER
4362 CORRAL CYN RD
BONITA, CA 91902

DIANE MANAUGH
1919 ABBOTT ST # 1
SAN DIEGO, CA 92107


DIANE PETERSON
20600 S MAIN ST
CARSON, CA 90745


Diane Starkey
6734 Los Verde Dr. #2
RCHO PALOS VERDES, CA 90275


Dianne Murphy
P O BOX 249
RAMONA, CA 92065


DICK MACKES
BOX 233
JULIAN, CA 92306


Dick Wahlo
2079 El Sereno Ave.
Los Altos, CA 94087


DIGERUD AUTO PARTS
1319 W TEXAS ST
C/O AUTHORIZED AGENT
FAIRFIELD, CA 94533-5918


DIKRAN ARMOUCHIAN
251 N. SIERRA BONITA
PASADENA, CA 91106


DILIP GHOSH
3530 SUGARBERRY LN
WALNUT CREEK, CA 94598

DIMITRI BZDIKIAN
27634 AGATE WAY
CASTAIC, CA 91384


DINO BERTAO
29 HAWKINS St #8
HOLLISTER, CA 95023


DIONICIO DEANDA
2137 CORNWELL AVENUE
MODESTO, CA 95350


DIRAKARA KEDLAYA
24624 STEWART ST
LOMA LINDA, CA 92354


DIRECT AUTO PLAZA
2351 S 4TH ST
C/O AUTHORIZED AGENT
EL CENTRO, CA 92243


DIRTY PARTS, INC.
12012 WASHINGTON BLVD
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90066


DISABLED AMERICAN VETS
13550 E RAMONA BLVD
C/O AUTHORIZED AGENT
BALDWIN PARK, CA 91706


DISCOUNT AUTO PARTS
521 E RAMSEY ST
C/O AUTHORIZED AGENT
BANNING, CA 92220

DISCOUNT AUTO PARTS #10
14139 DOWNEY AVE
C/O AUTHORIZED AGENT
PARAMOUNT, CA 90723


DISCOUNT AUTO PARTS PACOIMA
10435 LAUREL CYN BLVD.
C/O AUTHORIZED AGENT
PACOIMA, CA 91331


DISCOUNT CAR AND TRUCK RENTALS
8420 E BUTHERUS STE 101
C/O AUTHORIZED AGENT
SCOTTSDALE, AZ 85260-2538


DISCOUNT IMPORT SPECIALISTS
13171 HARBOR BLVD
C/O AUTHORIZED AGENT
GARDEN GROVE, CA 92843


DISCOUNT RADIATOR CENTER
2101 WHITE LN
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93304


DISCOUNT RADIATOR N. HOLLYWOOD
7649 LANKERSHIM BLVD
C/O AUTHORIZED AGENT
N HOLLYWOOD, CA 91605


DISCOUNT RADIATOR WORLD
8000 19TH AVE UNIT B
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95826-4309


DISCOUNT TIRE CENTERS RANCHO
11788 FOOTHILL BLVD
C/O AUTHORIZED AGENT
RCH CUCAMONGA, CA 91730

DISCOUNT TIRE CENTERS*
15412 ELECTRONIC LANE UNIT 202
C/O AUTHORIZED AGENT
HUNTINGTON BEACH, CA 92649


DISCOUNT TIRE CTR 44 - CORONA
836 W 6TH ST
C/O AUTHORIZED AGENT
CORONA, CA 92882


DISCOUNT TIRE DIRECT
7333 E HELEN DR
C/O AUTHORIZED AGENT
SCOTTSDALE, AZ 85260


DISCOUNT TIRE DIRECT
PO BOX 29851
C/O AUTHORIZED AGENT
PHOENIX, AZ 85038-9851


DISCOUNT TIRE WAREHOUSE
1400 N 9TH ST 32
C/O AUTHORIZED AGENT
MODESTO, CA 95350


DISCOVER CARD SERVICES, I
PO BOX 3018
C/O AUTHORIZED AGENT
NEW ALBANY, OH 43054-3018


DISCOVER HYUNDAI
5285 CAR COUNTRY DR
C/O AUTHORIZED AGENT
CARLSBAD, CA 92008


DISPATCH EXPRESS, INC.
2371 ML KING STE A
C/O AUTHORIZED AGENT
CALEXICO, CA 92231

DISTRICT ATTONEY
FAMILY SUP DIV-COLLECTIONS
852 BRDWAY
C/O AUTHORIZED AGENT
EL CENTRO, CA 92243


DISTRICT ATTORNEY     *
CHILD SUP DIV-COLLECTIONS
PO BOX 2147
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93303-9990


DISTRICT ATTORNEY CHILD
SUP DIV
PO BOX 3749
C/O AUTHORIZED AGENT
VENTURA, CA 93006


DISTRICT ATTORNEY FAMILY
PO BOX 994130
C/O AUTHORIZED AGENT
REDDING, CA 96099-4130


DISTRICT ATTORNEY FAMILY SUPPORT DIVISIO
PO BOX 448
C/O AUTHORIZED AGENT
SANTA ANA, CA 92702-0448


DISTRICT ATTORNEY FAMILY SUPPORT DIVISIO
PO BOX 50
C/O AUTHORIZED AGENT
STOCKTON, CA 95201


DISTRICT ATTORNEY OFFICE
FAMILY SUP DIV
PO BOX 19990
C/O AUTHORIZED AGENT
RIVERSIDE, CA 92502

DISTRICT ATTORNEY'S OFFICE-STOCKTON
FAMILY SUP DIV
PO BOX 50
C/O AUTHORIZED AGENT
STOCKTON, CA 95201


DISTRICT ATTORNEY*FAMILY
1300 18TH ST
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93301-4519


DISTRICT ATTORNEY*OFFICE
FAMILY SUP
PO BOX 419058
C/O AUTHORIZED AGENT
RANCHO CORDOVA, CA 95741-9058


DISTRICT ATTORNEY, FAMILY
SUP DIV-COLLECTIONS
PO BOX 2147
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93303-9990


DISTRICT ATTORNEY-FAMILY
PO BOX 12946
C/O AUTHORIZED AGENT
FRESNO, CA 93779


DIVERSIFIED PROPERTIES
C/O RONALD J. SHARP
1461 POINT LOMA WAY
SAN DIEGO, CA 92106


DL CHASE INC.
22710 HARTLAND ST
C/O AUTHORIZED AGENT
WEST HILLS, CA 91307

DM TECH AMERICA INC. (AKA ALBA WHEELS)
12850 MOORE ST.
C/O AUTHORIZED AGENT
CERRITOS, CA 90703


DODGE CITY (INDIO CHRYSLER CTR)
79-025 HWY 111
C/O AUTHORIZED AGENT
LA QUINTA, CA 92253


DODGE DAIHATSU OF SERRAMONTE
455 SERRAMONTE BLVD
C/O AUTHORIZED AGENT
COLMA, CA 94014


DOEHRMAN COMPANY, INC.
1432 E VAN BUREN
C/O AUTHORIZED AGENT
PHOENIX, AZ 85006


DOLORES LUERA
3805 BURNABY DRIVE
C/O AUTHORIZED AGENT
BAKERSFIELD, CA 93312


DOLORES WOLF
5002 OLYMPIC DR
C/O AUTHORIZED AGENT
LOS ALAMITOS, CA 90720


DOMINGO GUTIERREZ
115 N. MARY DR. #D
SANTA MARIA, CA 93458


DOMINGUEZ WATER CORP
PO BOX 9351
C/O AUTHORIZED AGENT
LONG BEACH, CA 90810-0351

DOMINIQUE LAROCHE
570 W STOCKER ST #307
GLENDALE, CA 91202-2236


DON BAKER
2123 KERN ST
SAN BERNARDINO, CA 92407


DON BENGOECHEA
3045 STAN CRL
CARMICHEAL, CA 95608


DON BLACK'S WINDOW CLEANING
PO BOX 109
C/O AUTHORIZED AGENT
NEWCASTLE, CA 95658


DON CASEY & ASSOCIATES INC
4420 HOTEL CIRCLE CT
STE 365
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92108


DON DRIVER
8944 PRIEST
FRENCH CAMP, CA 95231


DON ERBE CO., INC.
340 AIRPORT RD
C/O AUTHORIZED AGENT
OCEANSIDE, CA 92054


DON FERGUSON
15425 BELLE RAE CT
BAKERSFIELD, CA 93312


DON G CARNLEY
44329 ALSACE LN
Hemet, CA 92544

DON JAMES
10774 6TH ST.
HESPERIA, CA 92345


DON JOSEPH
3325 S. WILLIS
VISALIA, CA 93277


DON MCCULLA DBA HUNTER SERVICE
4133 E GRANDVIEW CIR
MESA, AZ 85205-4044


DON PARKER
7800 JACK RABBIT LN
HIGHLAND, CA 92346


Don Quatttrocchi
c/o Geller & Stewart
P. O. Box 7599
Moreno Valley, CA 92552-7599


DON R HOLDER
2906 HAVASU CT
Highland, CA 92346


DON SAUNDERS
32395 CLINTON KEITH RD #B7
WILDOMAR, CA 92595


DON W WALLDREN
1820 MIRLINDA DR
Rosemead, CA 91770


DON ZUMWALT'S SANTA ROSA DODGE
SANTA ROSA DODGE AUTO CMPLX
PO BOX 1967
C/O AUTHORIZED AGENT
SANTA ROSA, CA 95402

DON'S AUTO PARTS-CARQUEST
621 W AVE J
C/O AUTHORIZED AGENT
LANCASTER, CA 93534


DON'S DROP DEAD PEST CONTROL
PO BOX 5253
C/O AUTHORIZED AGENT
PASADENA, CA 91117


DON'S MOBILE GLASS
310 RIVER RD
C/O AUTHORIZED AGENT
MODESTO, CA 95351


DON'S NAPA AUTO PARTS
749 MASON ST
C/O AUTHORIZED AGENT
VACAVILLE, CA 95688


DONALD A. & MARGARET L. NELSON
C/O TEMPLETON INVESTMENTS
PO BOX 1769
PASO ROBLES, CA 93447


DONALD ARTIMEZ IV
150 S. RANCHO SANTA FE RD.
#29
SAN MARCOS, CA 92069-2517


DONALD BROOKER
122 MANHATTAN SQUARE
East Wenatchee, WA 98802


DONALD BUKOVEC
1155 LUCAS RD.
LODI, CA 95242

DONALD CLARK
2309 S. EVERGLADE
SANTA ANA, CA 92604


DONALD D MARTIN II
20907 PARKRIDGE
Lake Forest, CA 92630


DONALD FISHER
646 pinehurst ave
PLACENTIA, CA 92870


DONALD FRETWELL
PO BOX 1427
Marina, CA 93933


DONALD G HILL
5600 MARCONI AVE #108
Carmichael, CA 95608


DONALD HILL
5600 MARCONI AVE #108
CARMICHAEL, CA 95608


DONALD JACKSON
1054 E TOWER
FRESNO, CA 93706


DONALD JONES
3425 SANTOS CT
CAMERON PARK, CA 95682


DONALD L CLARK
2309 S EVERGLADE
Irvine, CA 92604

DONALD L FERGUSON
15425 BELLE RAE CT
Bakersfield, CA 93312


DONALD LACOMMARE
2518 N EWOOD AVE
SANTA ANA, CA 92705-6717


DONALD N. STAHL, DISTRICT
STANISLAUS CNTY FAMILY SUP DI
108 CAMPUS WAY PO BOX 4189
MODESTO, CA 95352-4189


DONALD P JONES & JAMES C DOYLE
PO BOX 4018
BALBOA, CA 92661


DONALD PHOENIX
1003 GAILINDA CT
PETALUMA, CA 94952


DONALD POPE
4637 MEDINA WAY
NORTH HIGHLANDS, CA 95660


DONALD R JACKSON
1054 E. TOWER
Fresno, CA 93706


DONALD RAY JACKSON
1054 EAST TOWER
Fresno, CA 93706


Donald Toucher

DONALD WALKER
P.O. BOX 3066
BEAUMONT, CA 92223


DONALD.WELTON
1350 PLAZA PACIFICA
MONTECITO, CA 93108


DONEL BOENTARAN
1530 S LOS ROBLES AVE
PASADENA, CA 91106


Donenfeld & Rudloff
c/o Yukevich & Sonnet Law Office
601 S. Figueroa Street
38th Floor


DONNA ADAMS
3840 LUSK DR.
SACRAMENTO, CA 95864


DONNA BULLOUGH
2892 CRYSTAL RIDGE RD
ENCINITAS, CA 92024


Donna Donnelly
5959 Riverside Blvd.
SACRAMENTO, CA 95831


DONNA DURKIN
9391 CALIFORNIA AVE # 121
RIVERSIDE, CA 92503


DONNA MOORE
5664 AABILENE RD
RIVERSIDE, CA 92506

Donna Muckelroy
c/o Mark Grayson
Grayson & Grayson
10880 Wilshire Blvd., Suite 2222
Los Angeles, CA 90024-4123


DONNA STUEBEN
1540 CLUB DR
POMONA, CA 91768


DONNA YARNELL-TAX COLLECT
940 W MAIN ST 106
EL CENTRO, CA 92243


DONOVAN AUTOMOTIVE DIAGNOSTICS & SERVICE
25253 AVE 16
C/O AUTHORIZED AGENT
MADERA, CA 93637


DORANA PROHASKA
7157 REICHAMASKA
LODI, CA 95240


DOREEN ESPARZA
2650 DEL VISTA DR
HACIENDA HEIGHTS, CA 91745


DOREEN S. CALAWAY
6238 TRUMAN CT.
CHINO, CA 91710


DORIS E. CREW
1067 BERNARDO AVE
SUNNYVALE, CA 94087


DORIS SALFITI
5483 ADOBE FALLS RD # 6
SAN DIEGO, CA 92120

DOROTEO RIVERA
12222 194TH STREETS
Artesia, CA 90701


DOROTEO RIVERA
12222 194 TH ST.
ARTESIA, CA 90701


DOROTHY BISSELL
3188 PARTRIDGE LN
PASO ROBLES, CA 93446


DOROTHY McNEIL
5120 ROSWELL ST
SAN DIEGO, CA 92114


DORRY SAND
4310 GRANGE CT
ROHNERT PARK, CA 94928


DOUBLE D" TOWING"
PO BOX 14
C/O AUTHORIZED AGENT
TULARE, CA 93275


DOUG K CRESTA
1975 SEVILLE ST
Santa Rosa, CA 95403


Doug Scott
1724 Addison Rd
Palos Verdes Est, CA 90274


DOUGLAS ASHMORE
51 BINGHAM CIR.
SACRAMENTO, CA 95831

DOUGLAS DOOR
7330 MELROSE ST
C/O AUTHORIZED AGENT
BUENA PARK, CA 90621


DOUGLAS DUNN
1439 EATON ROAD
SAN DIMAS, CA 91773


DOUGLAS E JIMENEZ
2786 AGUA VISTA DR.
San Jose, CA 95132


DOUGLAS E. ANDERSON
11229 LAURIE DR
Studio City, CA 91604


DOUGLAS J DUNN
1439 EATON ROAD
San Dimas, CA 91773


DOUGLAS JIMENEZ
2786 AGUA VISTA DR.
SAN JOSE, CA 95132


DOUGLAS MURCIA
1704 KEARNEY ST.
LOS ANGELES, CA 90033


DOUGLAS NISSAN OF ORANGE
1140 W KATELLA AVE
C/O AUTHORIZED AGENT
ORANGE, CA 92867


DOVER ELEVATOR CO
2602 BARRINGTON COURT
Hayward, CA 94545

DOW LEWIS MOTORS, INC.
2913 COLUSA HWY
C/O AUTHORIZED AGENT
YUBA CITY, CA 95993


DOWNTOWN FORD SALES
525 N 16TH STREET
SACRAMENTO, CA 95814


DOWNTOWN L.A. MOTORS
1801 SO FIGUEROA ST
C/O AUTHORIZED AGENT
LOS ANGELES, CA 90015


DR. LOUIS J. BRONSTEIN
C/O BANK OF THE W - 011105791
18860 COX AVE
SARATOGA, CA 95070-4198


DR. W. TRENT SAXTON
680 PLRVILLE DR
PLACERVILLE, CA 95667


DRAIN PATROL
PO BOX 8598
C/O AUTHORIZED AGENT
SAN JOSE, CA 95155-8598


DRAIN PATROL SACRAMENTO
PO BOX 41176
C/O AUTHORIZED AGENT
SACRAMENTO, CA 95841-1146


DRAIN PATROL SN DIEGO
PO BOX 81621
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92138

```
DREW FORD
8970 LA MESA BLVD.
C/O AUTHORIZED AGENT
LA MESA, CA 91941


DREW KALLEN
4631 HASTING CT
CHINO HILLS, CA 91709


DREW VOLKSWAGEN-HYNDAI-ISUZU
8850 GROSSMONT BLVD.
LA MESA, CA 91941


DREZELLE CAIN
2505 MAVIS CT.
OAKLAND, CA 94601


DREZELLE CAIN
2505 MAVIS CT
Oakland, CA 94601


DRIVE LINE SERVICE  **
620 MAULHARDT AVE
C/O AUTHORIZED AGENT
OXNARD, CA 93030


DRIVE LINE SERVICE OF FRE
2785 S GOLDEN STATE BLVD
C/O AUTHORIZED AGENT
FRESNO, CA 93725-2328


DRIVE LINE SERVICE OF SAC
PO BOX 1234
C/O AUTHORIZED AGENT
W SACRAMENTO, CA 95691
```

DRIVE LINE SERVICE OF SAN JOSE, INC.
1567 ALMADEN RD
C/O AUTHORIZED AGENT
SAN JOSE, CA 95125-1260


DRIVELINE SERVICE OF BANNING, INC.
PO BOX 261
1550 E RAMSEY
C/O AUTHORIZED AGENT
BANNING, CA 92220


DRIVELINES INCORPORATED
6 MCLAREN ST STE M
C/O AUTHORIZED AGENT
IRVINE, CA 92618-2817


DRUMMER ELECTRIC SUPPLY CO. INC
PO BOX 11275
C/O AUTHORIZED AGENT
PHOENIX, AZ 85061


DST DISTRIBUTION SERVICE TECHNOLOGIES
18818 TELLER AVE STE 115
C/O AUTHORIZED AGENT
IRVINE, CA 92612


DUBLIN NISSAN
6015 SCARLETT COURT
C/O AUTHORIZED AGENT
DUBLIN, CA 94568


DUBLIN SAN RAMON SERVICES DISTRICT
7051 DUBLIN BLVD
C/O AUTHORIZED AGENT
DUBLIN, CA 94568-3018


DUBLIN TOYOTA
6450 DUBLIN CT
C/O AUTHORIZED AGENT
DUBLIN, CA 94568

DUBLIN TOYOTA
6450 DUBLIN COURT
C/O AUTHORIZED AGENT
Dublin, CA 94568


DUN & BRADSTREET-CHICAGO
PO BOX 75542
C/O AUTHORIZED AGENT
CHICAGO, IL 60675-5542


DUNHAM PROPERTIES
C/O JUDITH L. YOUNG
32922 DANAPOPLAR
DANA POINT, CA 92629


DUNLAP AUTOMOTIVE SUPPLY
9602 N 7TH ST
C/O AUTHORIZED AGENT
PHOENIX, AZ 85020


DUNLOP (GOODYEAR TIRE)
PO BOX 01410
C/O AUTHORIZED AGENT
SAN FRANCISCO, CA 94139


DUNLOP TIRE & RUBBER CO.
ATTN: MARK BATH
PO BOX 1109
Buffalo, NY 14240


DUONG SI
8937 CARLISLE AVENUE
SACRAMENTO, CA 95829


DURALINER OF CALIFORNIA
915 S AZUSA AVE
C/O AUTHORIZED AGENT
CITY OF INDUSTRY, CA 91748-1015

DUSTBUSTER
13830 JOSHUA WAY
ATTN: AUTHORIZED AGENT
SONORA, CA 95370


DWAYNE A WILLIAMS
6143 WALNUT AVE.
Long Beach, CA 90805


DWIGHT P. HANSEN
2522 OAK AVE
Corona, CA 92882


DWIGHT WELSH
11825 BROCKRIDGE
BAKERSFIELD, CA 93312


DWIGHT YAO
29129 FIRTHRIDGE
RCHO PALOS VERDES, CA 90275


DYNAMIC PLUMBING
2909 W GRANDVIEW RD
C/O AUTHORIZED AGENT
PHOENIX, AZ 85053


E & J KEY, LOCKSMITH
667 INCA TRAIL
C/O AUTHORIZED AGENT
YUCCA VALLEY, CA 92284-1426


E B BRADLEY CO
5080 S ALAMEDA
C/O AUTHORIZED AGENT
Los Angeles, CA 90058

E. M. ELECTRIC
1157 CUSHMAN AVE
PO BOX 82473
C/O AUTHORIZED AGENT
SAN DIEGO, CA 92138-2473


E.J. HARRISON & SONS INC.
PO BOX 4009
C/O AUTHORIZED AGENT
VENTURA, CA 93007-4009


E.R. BLOCK PLUMBING, INC
10910 HOLE AVE
C/O AUTHORIZED AGENT
RIVERSIDE, CA 92505


EAGLE AUTO DISMANTLING
12650 1/2 HWY 67
C/O AUTHORIZED AGENT
LAKESIDE, CA 92040


EAGLE RADIATOR & MUFFLER
5696 MOTHER LODE DR
C/O AUTHORIZED AGENT
PLACERVILLE, CA 95667-9706


EARL B BACKES
407 SAN PASCUAL AVE
Los Angeles, CA 90042


EARL TURNER
P.O. BOX 24510
LOS ANGELES, CA 90024


EARNHARDT HONDA VW
4611 W GLENDALE AVE
C/O AUTHORIZED AGENT
GLENDALE, AZ 85301

EARNHARDT'S CHRYSLER-JEEP
577 E BASELINE RD
C/O AUTHORIZED AGENT
TEMPE, AZ 85283


EARNHARDT'S DODGE-HYUNDAI
1301 N ARIZONA AVE
C/O AUTHORIZED AGENT
GILBERT, AZ 85233


EAST BAY MUNICIPAL UTIL.D
PAYMENT CENTER
C/O AUTHORIZED AGENT
OAKLAND, CA 94649-0001


EAST BAY SANITARY COMPANY
PO BOX 1316
C/O AUTHORIZED AGENT
EL CERRITO, CA 94530


EAST BAY TIRE CO.
2200 HUNTINGTON DR. UNIT C
FAIRFIELD, CA 94533


EASTERN MUNICIPAL WATER DISTRICT
PO BOX 8300
C/O AUTHORIZED AGENT
PERRIS, CA 92572-8300


EASTGATE MIRAMAR ASSSOCIATES
5820 MIRAMAR ROAD
SUITE 200
SAN DIEGO, CA 92121


ECI AIR CONDITIONING &
HEATING SERVICE INC
303 S ALMA SCHOOL RD
C/O AUTHORIZED AGENT
MESA, AZ 85210-1012

ECLIPSE
15154 TRANSISTOR LANE
C/O AUTHORIZED AGENT
Huntington Beach, CA 92649


ECOLA SERVICES
1209 ISABEL
C/O AUTHORIZED AGENT
Burbank, CA 91506


ECOLAB VEHICLE CARE DIVISION
PO BOX 910592
C/O AUTHORIZED AGENT
DALLAS, TX 75391-0592


ECONOMY IMPORTS, INC.
1140 CAMPBELL AVE
C/O AUTHORIZED AGENT
SAN JOSE, CA 95126


ED AMBROSE
2276 MEYER PL
COSTA MESA, CA 92627


ED GONZALES
30177 RIVERSIDE ST
SHAFTER, CA 93263


ED MOSES DODGE
7801 E FRANK LLOYD WRIGHT BLVD
C/O AUTHORIZED AGENT
SCOTTSDALE, AZ 85260


ED QUIMPO
18525 SANTANA ST.
CERRITOS, CA 90703

ED'S LOCK & SAFE CO.
524 N REDONDO AVE
C/O AUTHORIZED AGENT
MANHATTAN BCH, CA 90266


ED'S RADIATOR SERVICE, INC.
340 N H" ST"
C/O AUTHORIZED AGENT
FRESNO, CA 93701


EDCO
PO BOX 6907
C/O AUTHORIZED AGENT
SAN MARCOS, CA 92079-6907


EDCO DISPOSAL CORP - 074 & 290
PO BOX 6568
C/O AUTHORIZED AGENT
BUENA PARK, CA 90622-6568


EDCO DISPOSAL CORP 076
BANK/AMERICA BILLING SERVICE
PO BOX 5638
C/O AUTHORIZED AGENT
BUENA PARK, CA 90622-5638


EDDIE ARTINIAN
2100 WESTWOOD BLVD.
LOS ANGELES, CA 90025


EDDIE COLE
25633 TAMARISK
BARSTOW, CA 92311


EDDIE MENDIOLA
22621 JERONIMO RD
Lake Forest, CA 92630

Eddie Pacis
40410 Gorham Lane
PALMDALE, CA 93551


EDFUND ACCOUNTS RECEIVABLE
AWG OFFICE
PO BOX 419040
C/O AUTHORIZED AGENT
RANCHO CORDOVA, CA 95741-9040


EDGAR CABRERA
8007 DE SOTO AVE
CANOGA PARK, CA 91304


Edgar Douglas
24329 Pantera Ct
MURRIETA, CA 92562


EDILIZA MORENO
21044 DOLORES ST
CARSON, CA 90745


EDITH E. AVALOS
1301 W HILLSDALE BLVD 303
SAN MATEO, CA 94403


EDMOND VAN BEBBER
8439 OLD AUBURN RD
CITRUS HEIGHTS, CA 95610


EDMUND ESQUERRA
1920 VALANCE ST
SAN DIEGO, CA 92154


EDMUND URQUIZA
428 E. TUJUNGA AVE.
BURBANK, CA 91501

EDNA A GREENE
3683 BUCKINGHAM RD
LOS ANGELES, CA 90016

EDNA COLE
10622 BRYANT ST #75
YUCAIPA, CA 92399

EDUARDO BARAJAS
1218 3rd ave # C
CHULA VISTA, CA 91911

EDUARDO C LEON
8070 LINCOLN ST
Lemon Grove, CA 91945

EDUARDO CAMMAYO
1432 S. THIRD AVE
ARCADIA, CA 91006

EDUARDO DUARTE
2121 WHITMAN WAY
#3
San Bruno, CA 94066

EDUARDO FIGUEROA
3436 COSBEY AVE.
BALDWIN PARK, CA 91706

EDUARDO FIGUEROA
3436 COSBEY AVE
Baldwin Park, CA 91706

Eduardo Fuentes
999 Snowgoose Lane
MANTECA, CA 95337

EDUARDO HURTADO
684 FUCHSIA
PERRIS, CA 92571


EDUARDO LOPEZ
329 W. COLORADO
MONROVIA, CA 91016


EDUCATIONAL CREDIT MGMT CORP
NW 7203
PO BOX 1450
C/O AUTHORIZED AGENT
MINNEAPOLIS, MN 55485-7203


EDWARD A. CAMERO
542 E 220TH ST
CARSON, CA 90745


Edward Alonzo
965 W. Woodbury Rd
ALTADENA, CA 91001


EDWARD CORRICK
57886 EL


EDWARD F CAUSLEY JR
3279 DESERT SAGE DR
Lake Havasu City, AZ 86403


EDWARD M BRAWLEY
11099CLOVERDALE CT
Rancho Cucamonga, CA 91730


EDWARD MOSELEY
19401 W. SAN MARINO CT.
SANTA CLARITA, CA 91321

Edward Ramirez
8527 E. Whittier
PICO RIVERA, CA 90660


EDWARD W MORGAN
603 W REGENT
Inglewood, CA 90301


EDWARD ZEAMBA
1653 AVENEDA DEL MAZANO
CAMARILLO, CA 93010


EDWIN BARRIENTOS
4040 BADILLO CIRCLE
#13
BALDWIN PARK, CA 91706


Edwin Diaz
P O BOX 5693
DIAMOND BAR, CA 91765


EDWIN HAYMON
15106 KINAI RD
Apple Valley, CA 92307


EDWIN PEREZ JR
16743 SAN BERNARDINO
AVE #34
FONTANA, CA 92335


Edwin Sellmar
9215 Adelante Ct
ELK GROVE, CA 95758


EDWIN THORNHILL
2778 W PALO ALTO
FRESNO, CA 93711

EFRAIN ORTEGA
1724 GAVIUTA AVE
Long Beach, CA 90813


EFRAIN ORTEGA
1724 GAVIUTA AVENUE
LONG BEACH, CA 90813


EFREN LOZANO
641 ABODE CIRCLE
OCEANSIDE, CA 92058


EFREN SAENZ
16060 FELLOWSHIP ST
VALINDA, CA 91744


EFT PROMOTIONS
PO BOX 88824
C/O AUTHORIZED AGENT
DUNWOODY, GA 30356


EGBERT FAMILY TRUST
J. EGBERT &/OR E. EGBER
17301 WESTBURY DR.
GRANADA HILLS, CA 91344


EISENHOWER IMMEDIATE CARE-PS
PO BOX 4099
C/O AUTHORIZED AGENT
PALM SPRINGS, CA 92263-4099


EL CAJON FORD
1595 E MAIN ST
C/O AUTHORIZED AGENT
EL CAJON, CA 92022

EL CENTRO MOTORS FORD LINCOLN MERCURY
385 MAIN ST  PO BOX 3250
C/O AUTHORIZED AGENT
EL CENTRO, CA 92244-3250


EL DORADO COUNTY CENTRAL
330 FAIR LN
C/O AUTHORIZED AGENT
PLACERVILLE, CA 95667


EL DORADO DISPOSAL
PO BOX 79122
C/O AUTHORIZED AGENT
PHOENIX, CA 85062-9122


EL DORADO DODGE
4101 WILD CHAPARRAL DR
C/O AUTHORIZED AGENT
SHINGLE SPRINGS, CA 95682


EL DORADO IRRIGATION DIST
2890 MOSQUITO RD
C/O AUTHORIZED AGENT
PLACERVILLE, CA 95667


ELA PATEL
3108 CAPOBELLA
ALISO VIEJO, CA 92656


Elaine Bender
c/o Robert E. K. Valdez
357 West 2nd Street
Suite One
San Bernardino, CA 92401


ELAINE MELCHER
674 PALOMAR AVE
EL CAJON, CA 92020

ELBY'S AUTOMOTIVE MACHINE SHOPS
6886 VILLAGE PKWY
C/O AUTHORIZED AGENT
DUBLIN, CA 94568


ELDON W SWEARINGEN
605 HILLCREST DR
Camarillo, CA 93012


ELDON WIERSIG
11444 E. DECATUR STREET
APACHE JUNCTION, AZ 85220


Ele Maudsley
1121 E. Watson Drive
Tempe, AZ 85283


ELEANOR DEGUZMAN
9808 GENE ST
CYPRESS, CA 90630


ELECTRIC LABORATORIES, IN
PO BOX 12667
C/O AUTHORIZED AGENT
FRESNO, CA 93778


ELENA AIJALA
1740 CEREVS CT
CARLSBAD, CA 92009


ELIAZAR TOLDEO
430 EAST CENTRAL AVENUE
Santa Ana, CA 92707


ELIDET CRUZ
712 MCCOY CT. # 68
LODI, CA 95240

ELIJAH'S JANITORIAL SERVICE
2010 S BATSON AVE 235
C/O AUTHORIZED AGENT
ROWLAND HEIGHTS, CA 91748


ELIJIO GONZALEZ
461 WEST CIARA STREET
Oxnard, CA 93033


ELISA McCLENDON
1657 W 147th ST # 3
GARDENA, CA 90247


ELITE CARPET CARE
10432 N WOODROW AVE
C/O AUTHORIZED AGENT
FRESNO, CA 93720


Elizabeth Anderson
c/o John P. McCormick
625 Braodway, Suite 1400
San Diego, CA 92101


Elizabeth Broucqsault
1025 S. Pleasant Ave
LODI, CA 95240


ELIZABETH SALAZAR
4520 N RIVER RD #30
OCEANSIDE, CA 92057


ELK GROVE NAPA AUTO PARTS
9692 ELK GROVE-FLORIN R
C/O AUTHORIZED AGENT
ELK GROVE, CA 95759

ELK GROVE WATER WORKS
9257 ELK GROVE BLVD
C/O AUTHORIZED AGENT
ELK GROVE, CA 95624-2100


ELLIOTT MAZUR
180 W MONTANA ST
PASADENA, CA 91103


ELMER E. SAUNDERS #0337-706741
C/O WELLS FARGO BANK
PO BOX 5629
Portland, OR 97228


ELPIDIO L MUNOZ
931 AGUA TIBIA AVE
Chula Vista, CA 91911


ELVIRA ROJAS
1420 ELMHURST AVE
DUARTE, CA 91010


Elwood Crane
3476 Clipper
CHINO HILLS, CA 91709


ELY AUTO PARTS INC.
PO BOX 728
C/O AUTHORIZED AGENT
TULARE, CA 93274


EMANUEL BISCOCHO
2357 MADRUGADA
CHINO HILLS, CA 91709


EMANUEL FERNANDEZ
2120 MELROSE ST.
NATIONAL CITY, CA 91950

EMANUEL FERNANDEZ
2120 MELROSE ST
National City, CA 91950


Embleton Eileen
4661 Cherry Ave
Orcutt, CA 93455


Emigdio Alvarez
c/o Fernando F. Chavez
1530 The Alameda
Suite 301
San Jose, CA 95126


EMIL AZNAR
7344 CRIMSON DR
HIGHLAND, CA 92346


EMILY CHON
450 WHITMAN ST # 58
GOLETA, CA 93117


EMISSION EXPRESS INC.
2259 W SHANGRI LA
C/O AUTHORIZED AGENT
PHOENIX, AZ 85029


EMMA JUAREZ
P.O. BOX 92098
CITY OF INDUSTRY, CA 91715


EMMIS COMMUNICATIONS CORP. KZLA
FILE 56457
LOS ANGELES, CA 90074-6457


EMPIRE WASTE MANAGEMENT
ATTN: RECYCLE
PO BOX 78340
PHOENIX, AZ 85062-8340

EMPLOYEE DENTAL SERVICES
PO BOX 36600
C/O AUTHORIZED AGENT
TUCSON, AZ 85740-6600


EMPLOYERS DENTAL SERVICES
PO BOX 36600
C/O AUTHORIZED AGENT
TUCSON, AZ 85740


EMPLOYMENT DIVISION OF P.M.A., INC.
4405 RIVERSIDE DR STE 105
C/O AUTHORIZED AGENT
BURBANK, CA 91505


EMS LABORATORIES
117 W BELLEVUE DR
ATTN: AUTHORIZED AGENT
PASADENA, CA 91105-2503


ENCINITAS FORD
P.O. BOX 230945
ATTN: AUTHORIZED AGENT
ENCINITAS, CA 92023


ENGLER BROS MOTOR PARTS
2630 PICO BLVD
ATTN: AUTHORIZED AGENT
SANTA MONICA, CA 90405


ENKEI INTERNATIONAL
4900 ALLIANCE GATEWAY FWY
STE 100
ATTN: AUTHORIZED AGENT
FORT WORTH, TX 76178


ENRIQUE ABELEDO
C/O TEMPLETON INVESTMENTS
P.O. BOX 1769
PASO ROBLES, CA 93447

ENRIQUE NAVARRETE
1876 TERILYN AVENUE
SAN JOSE, CA 95122


ENTERPRISE  FLEET SERVICES-VAN NUYS
8230 N SEPULVEDA BLVD
ATTN: AUTHORIZED AGENT
VAN NUYS, CA 91402-4307


ENTERPRISE FLEET SERV-GARDENA
ATTN:  BILLING DEPT
PO BOX 2377
GARDENA, CA 90247-9919


ENTERPRISE LEASE
P O BOX 5015
ATTN: AUTHORIZED AGENT
Carson, CA 90749


ENTERPRISE RADIATOR COMPANY
12 HUGHES AVE UNIT D-104
ATTN: AUTHORIZED AGENT
IRVINE, CA 92618


Enterprise Rent a Car
3635 PEARL AVE
ATTN: AUTHORIZED AGENT
SAN JOSE, CA 95136


ENTERPRISE RENT A CAR-SAN LEANDRO
2950 MERCED ST 200
ATTN: AUTHORIZED AGENT
SAN LEANDRO, CA 94577-5637


ENTERPRISE RENT-A-CAR (TUCSON)
3313 E SPEEDWAY BLVD
ATTN: AUTHORIZED AGENT
TUCSON, AZ 85716

ENTERPRISE-AUBURN SACRAMENTO
4515 AUBURN BLVD
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95841-3099


ENTERPRISE-BURBANK
110 S VICTORY BLVD
ATTN: AUTHORIZED AGENT
BURBANK, CA 91502-1400


ENTERPRISE-CARSON
PO BOX 5015
ATTN: AUTHORIZED AGENT
CARSON, CA 90749-5015


ENTERPRISE-FRESNO
5104 E CLINTON WAY
ATTN: AUTHORIZED AGENT
FRESNO, CA 93727


ENTERPRISE-LAS VEGAS
2700 CHANDLER AVE STE A-1
ATTN: AUTHORIZED AGENT
LAS VEGAS, NV 89120


ENTERPRISE-MING AVE BAKERSFIELD
3771 MING AVE
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93309-5001


ENTERPRISE-MONTCLAIR
5462 HOLT BLVD
ATTN: AUTHORIZED AGENT
MONTCLAIR, CA 91763-4528


ENTERPRISE-TEMPE-AUTO DR.
1444 W AUTO DR
ATTN: AUTHORIZED AGENT
TEMPE, AZ 85284-2311

ENTERPRISE-TUCSON AZ
3313 E SPEEDWAY BLVD
ATTN: AUTHORIZED AGENT
TUCSON, AZ 85716-3935


ENVIRONMENTAL CARE
12087-20 N LOPEZ CYN RD
ATTN: AUTHORIZED AGENT
SAN FERNANDO, CA 91342


ENVIRONMENTAL HEALTH
HAZARDOUS MAT DIV RM 123
PO BOX 7600
ATTN: AUTHORIZED AGENT
RIVERSIDE, CA 92513-7600


ENVIRONMENTAL HEALTH DIV
BUSINESS PLAN COORDINATOR
800 S VICTORIA AVE
ATTN: AUTHORIZED AGENT
VENTURA, CA 93009-1730


ENVIRONMENTAL MANAGEMENT SYSTEMS, INC
8420 E VALLEY VIEW RD STE 101
ATTN: AUTHORIZED AGENT
SCOTTSDALE, AZ 85250-6751


EPIC AUTO DISMANTLING
15391 ARROW ROUTE
ATTN: AUTHORIZED AGENT
FONTANA, CA 92335


EQUIPMENT DOCTOR
PO BOX 306
ATTN: AUTHORIZED AGENT
UKIAH, CA 95482


EQUISERV
3805 COLLECTIONS CENTER
ATTN: AUTHORIZED AGENT
CHICAGO, IL 60693

ERIC BREWER
13751 ROSWELL ST SUITE H
CHINO, CA 91710


ERIC CAMMAUF
403 LORETTO DR
ROSEVILLE, CA 95661


ERIC CAMMAUF
403 LORETTO DRIVE
Roseville, CA 95661


ERIC CICCOTTI
6004 SANFORD DR.
SAN JOSE, CA 95123


ERIC DEGRAFF
4276 AVON DR
LA MESA, CA 91941


ERIC EVANS
10824 TUJUNGA CNY BLVD
TUJUNGA, CA 91042


ERIC HARRISON
8811 MOHAMAD CIR.
Elk Grove, CA 95624


ERIC HARRISON
8811 MOHAMAN CIR.
Elk Grove, CA 95624


Eric Klein
231 Stonecliffe Aisle
IRVINE, CA 92612

ERIC KREBS AUTOMOTIVE
234 ORANGE AVE
ATTN: AUTHORIZED AGENT
GOLETA, CA 93117


ERIC L CAMMAUF
403 LORETTO DR.
Roseville, CA 95661


ERIC LOGAN
642 E. AVE J9
LANCASTER, CA 93535


ERIC N SKELTON
32-795 RANCHO VISTA #1
Cathedral City, CA 92234


ERIC NORRIS
301 S MYERS
BURBANK, CA 91506


ERIC SKELTON
32-795 RANCHO VISTA #1
CATHEDRAL CITY, CA 92234


ERIC WINEGAR
9218 ROCK OAK LN
FAIR OAKS, CA 95628


ERICK B RIVERA
1054 NORTH AVE 50
Los Angeles, CA 90042


ERICK BEABES
17147 W BERNARDO DR
San Diego, CA 92127

ERICK MENDOZA
1655 PENTECOST WAY # 2
SAN DIEGO, CA 92105


ERICK RIVERA
1054 NORTH AVE 50
LOS ANGELES, CA 90042


ERIK KNORR
628 MYRTLE AVE
GALT, CA 95632


ERIK KUSHNER
812 ORANGE GROVE #11
South Pasadena, CA 91030


ERIK KUSHNER
812 ORANGE GROVE
#11
PASADENA, CA 91030


ERIN LONG-SCOTT
2875 BIRCH AVE.
CAMINO, CA 95709


ERIZ DE GRAFF
4276 ARON DR.
LA MESA, CA 91941


ERNEST E. PESTANA PROPERTIES
2225 OAKLAND RD
ATTN: AUTHORIZED AGENT
SAN JOSE, CA 95131


Ernest Greisser
6881 San Bruno
BUENA PARK, CA 90620

ERNEST HUDIBURGH
1814 W PONTIAC
FRESNO, CA 93705


ERNEST MASHIGAMA
3130 JULIAN AVE
LONG BEACH, CA 90808


ERNEST SEDILLO
136 POMEROY ROAD
Nipomo, CA 93444


ERNEST SNELL
6514 DUNEDIN PLACE.
ELK GROVE, CA 95758


ERNEST SNELL
6514 DUNEDIN PLACE
Elk Grove, CA 95758


ERNEST WALTERS
744 S. MONTEBELLO BLVD
MONTEBELLO, CA 90640


Ernesto Pina
7439 La Palma
BUENA PARK, CA 90620


ERNESTO SANKITTS
777 S. MANLEY
SAN GABRIEL, CA 91776


ERNIE BYRD
1091 SILVERCREEK ROAD
CORONA, CA 92882

ERNIE HERNANDEZ
1743 DRIFTWOOD
EL CENTRO, CA 92243


ERNIE MASCITTI
4067 ROOSTER DR
OCEANSIDE, CA 92056


ERNIE'S AUTO PARTS
503 W HUNTINGTON DR
ATTN: AUTHORIZED AGENT
MONROVIA, CA 91016


ERVIN BARRIENTOS
7051 PIZZOLI PL.
RANCHO CUCAMONGA, CA 91701


ERVIN BARRIENTOS
7051 PIZZOLI PL
RANCHO CUCAMONGA, CA 91701


ESCONDIDO DISPOSAL INC
PO BOX 1818
ATTN: AUTHORIZED AGENT
ESCONDIDO, CA 92033-1818


ESSAM HABRA
314 HERMOSA AVE #8
LONG BEACH, CA 90802


ESTEBAN MARTINEZ
4009 CLARK AVE
El Monte, CA 91732


Estella Smith
c/o Farley S. Tolpen, Esq
Law Offices of Farley S. Tolpen
150A Shoreline Hwy., Suite 8

ESTER MALING
4321 GARNET AVE
CYPRESS, CA 90630


ESTHER LEE
864 HAFLIN ST.
MILPITAS, CA 95035


ESTHER WALTERS
14864 PACIFIC AVE # 1
BALDWIN PARK, CA 91706


ESTRELLA FERNANDEZ
170 W ELMWOOD
Burbank, CA 91502


ESTRELLITA FERNANDEZ
170 W ELMWOOD
APT #A
BURBANK, CA 91502


ETHEL ZEAGER
2635 TUSCANY CT
LIVERMORE, CA 94550


ETHELMARY VAN DYK
381 CYNTHIA CREST
REDLANDS, CA 92373


EUGENE GERMAN
4509 GOVERNOR DR
SAN DIEGO, CA 92122


EUGENE JAFFEE
821 HIBISCUS CRT
CORNA DEL MAR, CA 92625

EUGENE PARDELLA
40623 VIA JALAPA
MURRIETA, CA 92562


EVAN LASKI
8015 Aldea Ave.
Van Nuys, CA 91406


EVELEE CHASTEEN
13355VERBENA F-121
DSRT HOT SPNGS, CA 92240


Evelyn Murray
37935 Durango Pl
PALMDALE, CA 93550


EVERETT EDWARDS
765 CASSIA PLACE
ATTN: AUTHORIZED AGENT
Chula Vista, CA 91910


EVERETT EDWARDS
765 CASSIA PLACE
CHULA VISTA, CA 91910


EVERETT GLENN
237 LOBOS ST.
SAN FRANCISCO, CA 94112


EVERGREEN LANDSCAPES AND SPRINKLERS
2567 E BARDSLEY AVE
ATTN: AUTHORIZED AGENT
TULARE, CA 93274


EVERGREEN LAWN CARE
1944 PEBBLE CT
ATTN: AUTHORIZED AGENT
TULARE, CA 93274

EVERGREEN SOLUTIONS
9606 40 ST SE
ATTN: AUTHORIZED AGENT
CALGARY ALBERTA, CN


EVT AUTOMOTIVE EQUIP REPAIR SVCS
E VALLEY TECHNICAL SVC
PO BOX 92916
ATTN: AUTHORIZED AGENT
CITY OF INDUSTRY, CA 91715-2916


EXECUTIVE DEVELOP. SYSTEMS INC
3818 VINECREST DR
ATTN: AUTHORIZED AGENT
DALLAS, TX 75229


EXIDE TECHNOLOGIES (GNB, INC.)
P. O. BOX 2602
ATTN: AUTHORIZED AGENT
CAROL STREAM, IL 60132


EXPECTALOT
5460 OLIVE ST
ATTN: AUTHORIZED AGENT
MONTCLAIR, CA 91763


EXPERT POLYGRAPH SERVICES
1085 E HERNDON STE 104
ATTN: AUTHORIZED AGENT
FRESNO, CA 93720


EXPERT ROOTER
& PLUMBING SERVICE
8114 OTIS AVE
ATTN: AUTHORIZED AGENT
SOUTH GATE, CA 90280


EXPERT TIRE
1736 MOONEY BLVD
ATTN: AUTHORIZED AGENT
VISALIA, CA 93277

EXPRESS AUTO SUPPLY
2964 W. BALL ROAD
ATTN: AUTHORIZED AGENT
ANAHEIM, CA 92804


EXPRESS BRAKE
5640 ARROW HIGHWAY
ATTN: AUTHORIZED AGENT
MONTCLAIR, CA 91763


EXPRESS PARTS EXCHANGE
3330 THOUSAND OAKS BLVD
ATTN: AUTHORIZED AGENT
THOUSAND OAKS, CA 91362


Express Parts Warehouse, Inc.

ATTN: AUTHORIZED AGENT


F DUANE GARTNER & C GARTNER
PO BOX 220070
ATTN: AUTHORIZED AGENT
NEWHALL, CA 91322-0070


F. Tony Dingman
1212 North Broadway
Suite 103
Santa Ana, CA 92701


F.L.C. DBA ACCURATE BACKF
7840 BURNET AVE
ATTN: AUTHORIZED AGENT
VAN NUYS, CA 91405


FAIN'S AUTO PARTS
1200 CALLEN'S RD
ATTN: AUTHORIZED AGENT
VENTURA, CA 93003

FAIRFIELD CHRYSLER
1907 N TEXAS ST
ATTN: AUTHORIZED AGENT
FAIRFIELD, CA 94533


FAIRFIELD MUNICIPAL UTILI
CITY HALL
1000 WEBSTER ST
ATTN: AUTHORIZED AGENT
FAIRFIELD, CA 94533-4883


FAIRVIEW FORD SALES INC
292 N G ST
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92412


FAIRWAY FORD
1350 E YORBA LINDA BLVD
ATTN: AUTHORIZED AGENT
PLACENTIA, CA 92670


FAITH LEE
5669 N. FRESNO APT#113
FRESNO, CA 93710


FAMILY CHEVROLET, CADILLAC
4050 MOTHER LODE DR
PO BOX 1280
ATTN: AUTHORIZED AGENT
SHINGLE SPRINGS, CA 95682


FAMILY SUPPORT DIVISION-52110
FILE N 52110
PO BOX 60000
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94160-2110

FAMILY SUPPORT REGISTRY
COLORADO FAMILY SUP REGISTRY
PO BOX 2171
ATTN: AUTHORIZED AGENT
DENVER, CO 80201-2171


FAMILY SUPPORT TRUSTEE
PO BOX 7622
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94120-7622


FAMILY SUPPORT TRUSTEE COUNTY OF STA CLA
PO BOX 7622
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94120-7622


FANTASTIC SIGNS
161 S MAIN ST UNIT B
ATTN: AUTHORIZED AGENT
LAKE ELSINORE, CA 92530


FAR GO AUTO PARTS & REPAI
1557 MORGAN RD
ATTN: AUTHORIZED AGENT
MODESTO, CA 95358


FAR-GO AUTO PARTS *
1557 MORGAN RD
ATTN: AUTHORIZED AGENT
MODESTO, CA 95358


FAROUK FIKRY
17148 MISS GRACE DR
CANYON COUNTRY, CA 91351


FARWEST DISTRIBUTION*CENT
2343 THOMPSON BLVD
ATTN: AUTHORIZED AGENT
VENTURA, CA 93003

FASHION WHEEL
1521 W NIELSEN
ATTN: AUTHORIZED AGENT
FRESNO, CA 93706


FAST AUTOMOTIVE CENTER
1288 W SAN MARCOS BLVD 107
ATTN: AUTHORIZED AGENT
SAN MARCOS, CA 92069


FAST PARTS AFFILIATES, IN
4160 MARKET STREET #11
ATTN: AUTHORIZED AGENT
VENTURA, CA 93003


FAST RADIATOR WAREHOUSE
105 N. ROSE STREET
ATTN: AUTHORIZED AGENT
ESCONDIDO, CA 92027


FAST RADIATOR WAREHOUSE
9520 CHESAPEAKE DR STE 606
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92123


FAST SIGNS
28165 JEFFERSON AVE STE A
ATTN: AUTHORIZED AGENT
TEMECULA, CA 92590


FAST SIGNS
7660 AMADOR VALLEY BLVD
ATTN: AUTHORIZED AGENT
DUBLIN, CA 94568


FAST SIGNS
945 W VALLEY PKWY J
ATTN: AUTHORIZED AGENT
ESCONDIDO, CA 92025

FAST TOWING
2020 E RIO SALADO
ATTN: AUTHORIZED AGENT
TEMPE, AZ 85281


FAST UNDERCAR/FAST PRO
1376 WALTER ST.
ATTN: AUTHORIZED AGENT
VENTURA, CA 93003


FAY YARIJIAN
28191 S RIDGECOVE
RCHO PALOS VERDES, CA 90275


FEB CO. INDUSTRIAL
PO BOX 1519
ATTN: AUTHORIZED AGENT
SANTA ROSA, CA 95402


FEDERAL EXPRESS
PO BOX 1140 DEPT A
ATTN: AUTHORIZED AGENT
MEMPHIS, TN 38101-1140


FEDERAL TRANSTEL, INC.
DEPT 1200
PO BOX 2153
ATTN: AUTHORIZED AGENT
BIRMINGHAM, AL 35287-1200


FELICITY SANDERS-NELSON
C/O WENDELL FAILE
28-190 AVE.PRIMAVERA
Cathedral City, CA 92234


FELIPE TORRES
4891 S BERNARDINO ST.
MONTCLAIR, CA 91763

FELIPE TORRES
4891 S BERNADINO STREET
Montclair, CA 91763


FELISNANDO ARELLANO
14014 PREMIERE AVE
BELLFLOWER, CA 90706


FELIX ARCOS
1022 ROSEWOOD AVE.
INGLEWOOD, CA 90301


FELIX MARTINEZ
14828 GOTHAM STREET
North Hills, CA 91343


FERANDO EGAS
539 N
SIMI VALLEY, CA 93065


FERDINAND W. KUHN
619 E. ORANGE #I
Burbank, CA 91501


FERNANDO BRICENO
6922 ADAMSON AVENUE
APT. B
BELL GARDENS, CA


FERNANDO C GUTIERREZ
8929 CALIFORNIA
South Gate, CA 90280


FERNANDO DIAZ
1819 KEITH ST APT 14
Riverside, CA 92507

FERNANDO DIAZ
1819 KEITH ST
APT 14
RIVERSIDE, CA 92507


FERNANDO DIMAS
6922 ADAMSON AVE #B
Bell, CA 90201


FERNANDO DIMAS
6922 ADAMSON AVE
#B
BELL GARDENS, CA 90201


FERNANDO GUTIERREZ
8929 CALIFORNIA
SOUTH GATE, CA 90280


FERNANDO LOPEZ
13317 REMINGTON ST
Pacoima, CA 91331


FERNANDO LOPEZ
13317 REMINGTON ST.
PACOIMA, CA 91331


FERNANDO PEREZ
1251 NORTH G ST. #105
OXNARD, CA 93030


FERNANDO PEREZ
1251 NORTH ST. #105
Oxnard, CA 93030


FERNANDO SAMPLINA
397 BANGOR AVE
SAN JOSE, CA 95123

FERRIS HOIST & REPAIR, IN
309 SANGO CT
ATTN: AUTHORIZED AGENT
MILPITAS, CA 95035-6837


FIDEL ASTORGA
2087 NAIDA AVE
San Jose, CA 95122


FIDEL ASTORGA
2087 NAIDA AVENUE
SAN JOSE, CA 95122


FIDEL VASQUEZ
1975 CORNING ST # 1
LOS ANGELES, CA 90034


FIDELINO MOREIRA
213 E. TEMPLE ST
SAN BERNARDINO, CA 92410


FIDELITY INVESTMENTS
PO BOX 770001
ATTN: AUTHORIZED AGENT
CINCINNATI, OH 45277-0026


FIG VALLEY INC.-#001-069179
C/O ESCONDIDO NATIONAL BANK
613 W. VALLEY PARKWAY
ESCONDIDO, CA 92025


FILBERTO J AYALA
14960 SHERMAN WAY #212
Van Nuys, CA 91405


FILIBERTO PACHECO
1415 N KENNEDY CT.
VISALIA, CA 93292

FILLMORE AUTO PARTS
715 VENTURA ST
ATTN: AUTHORIZED AGENT
FILLMORE, CA 93015


FINDLAY
2565 LAUGHLIN VW
ATTN: AUTHORIZED AGENT
BULLHEAD CITY, AZ 86429-5872


FIREMASTER
PO BOX 2228
ATTN: AUTHORIZED AGENT
SANTA MONICA, CA 90407-2226


FIRESTONE TIRE & SERVICE CENTERS-LA HABR
1071 S BEACH BLVD
ATTN: AUTHORIZED AGENT
LA HABRA, CA 90631


FIRESTONE TIRE & SERVICE CENTERS-SAN DIE
9690 REAGAN RD
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92126


FIRESTONE TIRE & SVC CTRS-CERRITOS
11524 SOUTH ST
EL CERRITO, CA 90701


FIRST AID 2000
PO BOX 803010
ATTN: AUTHORIZED AGENT
SANTA CLARITA, CA 91380-3010


First Care Ind Med Ctr
211 S COLLEGE BLVD #325
ATTN: AUTHORIZED AGENT
ANAHEIM, CA 92806

```
FIRST CARE INDUSTRIAL MED
211 S STATE COLLEGE BLVD 325
ATTN: AUTHORIZED AGENT
ANAHEIM, CA 92806


First Care Occ Med Grp
25327 AVE STANFORD STE 105
ATTN: AUTHORIZED AGENT
VALENCIA, CA 91355


FIRST DATA MERCHANT SERVICE
3975 NW. 120TH AVE.
ATTN: AUTHORIZED AGENT
CORAL SPRINGS, FL 33065


FIRST SANITECH SERVICES INC.
2201 JEFFERSON WAY
ATTN: AUTHORIZED AGENT
ANTIOCH, CA 94509


FIRSTLINE CONSTRUCTION INC.
DBA FIRSTLINE SECURITY SYS
434 W FOOTHILL BLVD
ATTN: AUTHORIZED AGENT
MONROVIA, CA 91016


FISHER KLOSTERMAN INC
2572 S UNION AVE
ATTN: AUTHORIZED AGENT
Bakersfield, CA 93307


FJR TOOL & DIE
1371 E. PINE ST., STE 4
LODI, CA 95240


FKM COPIER PRODUCTS
5 STUDEBAKER
ATTN: AUTHORIZED AGENT
IRVINE, CA 92618
```

FLAP INC/COLT AUTO SUPPLY
330 W FOOTHILL BLVD
ATTN: AUTHORIZED AGENT
RIALTO, CA 92376


FLAVIO HERNANDEZ
23830 SAN FERNANDO RD #C
Newhall, CA 91321


FLAVIO HERNANDEZ
23830 SAN FERNANDO RD.
#C
NEWHALL, CA 91321


Fleet Capital Corporation
50 Kennedy Plaza
Providence, RI 02903


Fleet Capital Leasing
P.O. Box 25357
ATTN: AUTHORIZED AGENT
Santa Ana, CA 92799-5357


FLEET CAPITAL LEASING-CT
PO BOX 30860
ATTN: AUTHORIZED AGENT
HARTFORD, CT 06150-0860


FLEET FUELING
PO BOX 6293
ATTN: AUTHORIZED AGENT
CAROL STREAM, IL 60197-6293


FLEET SERVICES OF ARIZONA
4635 S APOLLO ST 1
ATTN: AUTHORIZED AGENT
FORT MOHAVE, AZ 86427

FLEMING & ALLEN, LLP
2592 N SANTIAGO BLVD STE C
ATTN: AUTHORIZED AGENT
ORANGE, CA 92867


FLETCHER HILLS TOWING
1357 PIONEER WAY
ATTN: AUTHORIZED AGENT
EL CAJON, CA 92020


FLEX 125 HEALTH PLAN
WINSTON TIRE CO
900 W. ALAMEDA
ATTN: AUTHORIZED AGENT
Burbank, CA 91506


Florence/Nelson Derego
113 Isle Royale Circle
Vacaville, CA 95687


FLORENCIO CORDOVA
1027 N STATE ST
Los Angeles, CA 90033


FLORENCIO CORDOVA
1027 N. STATE STREET
LOS ANGELES, CA 90033


FLOYD SHIRLEY
5549 SANDPIPER PL
PALMDALE, CA 93552


FOLSOM BUICK PONTIAC GMC
12640 AUTOMALL CIRCLE
ATTN: AUTHORIZED AGENT
FOLSOM, CA 95630

FOLSOM CHEVROLET
12655 AUTO MALL CIRCLE
ATTN: AUTHORIZED AGENT
FOLSOM, CA 95630


FOLSOM LAKE FORD
12755 FOLSOM BLVD
ATTN: AUTHORIZED AGENT
FOLSOM, CA 95630


FOLSOM LAKE TOYOTA
12747 FOLSOM BLVD
ATTN: AUTHORIZED AGENT
FOLSOM, CA 95630-8097


FOLSOM TOWING
809 READING ST
ATTN: AUTHORIZED AGENT
FOLSOM, CA 95630


FONTANA WATER COMPANY
8440 NUEVO AVE
ATTN: AUTHORIZED AGENT
FONTANA, CA 92335


FOOTHILL RADIATOR
382 E FOOTHILL BLVD
ATTN: AUTHORIZED AGENT
UPLAND, CA 91786


FOOTHILL WASTE RECLAMATION, INC.
PO BOX 923637
ATTN: AUTHORIZED AGENT
SYLMAR, CA 91392-3637


FORD CREDIT
FP A125 WN4N
PO BOX 7289
ATTN: AUTHORIZED AGENT
PASADENA, CA 91109-7389

FORD EXPRESS
930 N JACKSON
ATTN: AUTHORIZED AGENT
GLENDALE, CA 91207


FORD OF UPLAND
555 W FOOTHILL BLVD
ATTN: AUTHORIZED AGENT
UPLAND, CA 91786-3853


FOREIGN AUTO SUPPLY *
205 B HIGUERA ST
ATTN: AUTHORIZED AGENT
SAN LUIS OBISPO, CA 93401


FOREIGN AUTO TECH
1583 EL CAMINO REAL
ATTN: AUTHORIZED AGENT
MILLBRAE, CA 94030


FOUR POINTS SHERATON
5115 HOPYARD RD
ATTN: AUTHORIZED AGENT
PLEASANTON, CA 94588


FOX COMPANY
3995 OLIVE HWY
ATTN: AUTHORIZED AGENT
OROVILLE, CA 95966


FRANCES FIERRO
1314 PESANTE RD
BAKERSFIELD, CA 93306


FRANCES R. STEVENS 221006737
C/O WAMERICA BANK ATTN: MARY
3515 MT. DIABLO BLVD
LAFAYETTE, CA 94549

FRANCHISE TAX BOARD  *
STATE OF CALIFORNIA
PO BOX 942867
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 94267-2021


FRANCIS RIVERA
936 IKIELY BLVD.
SANTA CLARA, CA 95051


FRANCIS RIVERA
936 IKIELY BLVD
Santa Clara, CA 95051


Francisca Villareal
160 N. Brightview Dr
COVINA, CA 91723


FRANCISCO ARCE
331 CHECKERS DR
San Jose, CA 95133


FRANCISCO ARCE
331 CHECKERS DR.
#104
SAN JOSE, CA 95133


FRANCISCO GONZALEZ
10942 MEMORY PARK AVE
MISSION HILLS, CA 91345


FRANCISCO MENEDEZ
240 HOUSTON DR.
Thousand Oaks, CA 91360


FRANCISCO MENENDEZ
240 HOUSTON DR
THOUSAND OAKS, CA 91360

FRANCISCO PAREDES
835 S. OXFORD #115
LOS ANGELES, CA 90005


FRANCISCO RUELAS
1318 ALMA AVE.
SALINA, CA 93905


FRANCISCO SALAZAR
1251 SANTA FE
BARSTOW, CA 92311


FRANCISCO ULLOA
1009 N RAYMOND #16
PASADENA, CA 91104


FRANK BOYD
25462 REMESU
MISSION VIEJO, CA 92691


FRANK CHOW
5245 W. WOOLEY RD.
OXNARD, CA 93035


FRANK EKNOIAN
6331 MADISON AVE
CARMICHAEL, CA 95608


FRANK GOODWIN 975
4166 W 475 N
ATTN: AUTHORIZED AGENT
CEDAR CITY, UT 84720


FRANK GRAY
6812 BROUGHAM WY.
CITRUS HEIGHTS, CA 95621

FRANK H GUTIERREZ
PO BOX 1446
EL CENTRO, CA 92244


FRANK JANNEALLE
5801 OLD FRENCHTOWN RD
SHINGLE SPRINGS, CA 95682


FRANK KEJMAR
1737 MORNING DOVE
REDLANDS, CA 92373


FRANK L GOMEZ
11942 FLORENCE AVE
Santa Fe Springs, CA 90670


FRANK MORITZ
355 S SYCAMORE AVE
LOS ANGELES, CA 90036


FRANK PUCHALSKI
6205 RIVERSIDE BLVD.
#231
SACRAMENTO, CA 95831


FRANK STEINMETZ
4222 W IRONWOOD
Phoenix, AZ 85051


FRANK TELLES
1745 ABBY PL
MANTECA, CA 95336


FRANKIE GONZALEZ
10179 CAMULOS AVE
MONTCLAIR, CA 91763

FRANKLIN CASTRO
7660 HARMONY OAKS
SACRAMENTO, CA 95828


FRANKLIN COUNTY CSEA
PO BOX 182710
ATTN: AUTHORIZED AGENT
COLUMBUS, OH 43218-2710


Franklin Secara
1836 W. 5th
MADERA, CA 93637


FRANSICO PAREDES
835 S OXFORD #155
Los Angeles, CA 90005


FRAZEE PAINT & WALLCOVERING
FILE 53408
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90074-3408


FRED ANDREOLI TOWING
PO BOX 146
ATTN: AUTHORIZED AGENT
COTATI, CA 94931


FRED BROOKS
FIRST CLASS MAINTENANCE
3741 W 116TH ST
HAWTHORNE, CA 90250


FRED C. JENNINGS TRUST
PO BOX 295
CORONA DEL MA, CA 92625


FRED DOANE
4104 CIUNTRY TRAILS
BONITA, CA 91902

Fred Hanhan
161 Nyle Ave
SO SAN FRANCISCO, CA 94080


FRED HERNANDEZ
3336 VIRGO ST
SACRAMENTO, CA 95827


FRED LANE
1691 MARGATE PLACE
WESTLAKE VILLAGE, CA 91361


FRED MIDDLETON
P.O. BOX1182
BELLFLOWER, CA 90707


Fred Mizota
2177 Del Monte Ave
Sta Clara, CA 95051


Fred Oey
2008
LOS ANGELES, CA 90027


FRED SALAZAR
3616 MAXSON RD.
EL MONTE, CA 91732


FRED SALAZAR
3616 MAXSON ROAD
El Monte, CA 91732


FRED ST. ANGE
2362 N. 1ST. AVE
UPLAND, CA 91784

FREDDIE LEONG
756 BANGOR STREET
POMONA, CA 91767


FREDDY AGUDO
5032 RIVERSIDE DR
Chino, CA 91710


FREDDY AGUDO
5032 RIVERSIDE DR.
CHINO, CA 91710


FREDDY RODRIGUEZ
4885 NORTH CHESTNUT #125
Fresno, CA 93725


FREED SALES CO
19743 SHERMAN WAY
ATTN: AUTHORIZED AGENT
CANOGA PARK, CA 91306


Freedman Sheila
5555 W. 8th street #106
LOS ANGELES, CA 90036


FREEMAN'S COURTEOUS MAINT
PO BOX 3402
ATTN: AUTHORIZED AGENT
VISALIA, CA 93278


FREEWAY AUTO SUPPLY
& MACHINE SHOP
26242 AVERY PKWY
ATTN: AUTHORIZED AGENT
MISSION VIEJO, CA 92692-3822

FREEWAY SALES & SERVICE
PO BOX 790
ATTN: AUTHORIZED AGENT
WEST COVINA, CA 91790


FREMONT TOYOTA
44530 AUTO MALL CIRCLE
ATTN: AUTHORIZED AGENT
FREMONT, CA 94538


FRESNO AUTOMATIC TRANSMISSION SERVICE
322 E BELMONT AVE
ATTN: AUTHORIZED AGENT
FRESNO, CA 93701


FRESNO BEE
1626 E ST
ATTN: AUTHORIZED AGENT
FRESNO, CA 93786


FRESNO BEE
ATTN: MARY LYNCH
1295 SHAW AVE 204
CLOVIS, CA 93612


FRESNO COUNTY FAM SUPPORT DIV
PO BOX 12946
ATTN: AUTHORIZED AGENT
FRESNO, CA 93779-2946


FRESNO COUNTY,TREASURER
TAX COLLECTOR
PO BOX 1192
ATTN: AUTHORIZED AGENT
FRESNO, CA 93715-1192


FRIEDMAN BROS.
4055 SANTA ROSA AVE
ATTN: AUTHORIZED AGENT
SANTA ROSA, CA 95407

FRONTIER TOYOTA
23621 CREEKSIDE RD
ATTN: AUTHORIZED AGENT
VALENCIA, CA 91355


FULL THROTTEL
PO BOX 276
ATTN: AUTHORIZED AGENT
LA CANADA, CA 91012


FULLER FORD
560 AUTO PARK DR
ATTN: AUTHORIZED AGENT
CHULA VISTA, CA 91911


FULLERTON DODGE INC.
1110 W ORANGETHORPE AVE
ATTN: AUTHORIZED AGENT
FULLERTON, CA 92833


FULLERTON MOTOR PARTS
140 W COMMONWEALTH
ATTN: AUTHORIZED AGENT
FULLERTON, CA 92632


FULLMER CONSTRUCTION
1725 S GROVE AVE
ATTN: AUTHORIZED AGENT
ONTARIO, CA 91761


FUTURE FORD
650 AUTOMALL DR
ATTN: AUTHORIZED AGENT
ROSEVILLE, CA 95661


G & W ALTERNATORS & START
1275 STONE DR
ATTN: AUTHORIZED AGENT
SAN MARCOS, CA 92069-4059

G K PLUMBING & HEATING, INC.
3065 REYNARD WAY
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92103-5499


G.I. RUBBISH COMPANY-CTO
PO BOX 78846
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85062-8846


G.K. BISSELL
6771 N LAFAYETTE
FREMONT, CA 93711


GABRIEL BROWN
858 LINDEN AVE.
Long Beach, CA 90813


GABRIEL BROWNE
4624 ELLENWOOD DR
LOS ANGELES, CA 90041


GABRIEL LIMON
541 17TH ST
SAN DIEGO, CA 92101


GABRIEL M TREJO
2121 TUSTIN AVE #B1
Costa Mesa, CA 92627


Gabriel Milian
242 Warwick St
Daly City, CA 94015


GAIL BUENAVENTURA
541 BRUMA CT
SPRING VALLEY, CA 91977

GAINEY RANCH
FINANCIAL LTD PARTNERSHIP
7373 E DOUBLETREE RANCH RD STE 200
ATTN: AUTHORIZED AGENT
SCOTTSDALE, AZ 85258


GALLO INDUSTRIES
1 CENTERPOINTE DR  UNIT 210
ATTN: AUTHORIZED AGENT
LA PALMA, CA 90623


GALO'S WINDOW CLEANING
7622 CORBIN AVE
ATTN: AUTHORIZED AGENT
RESEDA, CA 91335


GALT HERALD
ELK GROVE & LAGUNA CITIZEN
RIVER VALLEY TIMES
ATTN: AUTHORIZED AGENT
GALT, CA 95632


GAMALIEL LOPEZ
37665 HARVEY ST
Palmdale, CA 93550


GARAPET KASHKEMENYAN
737 N. ALEXANDRIA AVE.
Los Angeles, CA 90029


GARAPET KASHKEMENYAN
737 N ALEXANDRIA AVE.
LOS ANGELES, CA 90029


GARCIA'S GARDENING SERVICE
PO BOX 3566
ATTN: AUTHORIZED AGENT
REDWOOD CITY, CA 94064

GARDEN GROVE DISPOSAL
PO BOX 309
ATTN: AUTHORIZED AGENT
ANAHEIM, CA 92815


GARDEN GROVE FIRE DEPARMENT
11301 ACACIA PKWY
PO BOX 3070
ATTN: AUTHORIZED AGENT
GARDEN GROVE, CA 92842-9936


GARDEN GROVE FIRE DEPT.
11301 ACACIA PKWY
ATTN: AUTHORIZED AGENT
GARDEN GROVE, CA 92840


GARNEL F. TAYLOR
2268 PARK BLVE APT #3
Oakland, CA 94606


GARNEL TAYLOR
2268 PARK BLVD
#3
OAKLAND, CA 94606


GARNELL TAYLOR
2268 PARK BLVD.
#3
Oakland, CA 94606


GARRICK CHINN
5004 BROOK HOLLOW CRT
CONCORD, CA 94521


GARY A. OFSTEDAHL
22585 BEAR CREEK DR. S.
Murrieta, CA 92562

GARY BROTZ
19655 BABINGTON ST
CANYON COUNTRY, CA 91351


GARY DAHL
P.O. BOX 1054 PALM SPRINGS
PALM SPRINGS, CA 92263


GARY DEAN
730 THIRD LANE
SOUTH SAN FRANCISCO, CA 94080


GARY E COOK
333 E FAIRVIEW #202
Glendale, CA 91207


GARY F GUZMAN
2430 S CALMIA RD
Duarte, CA 91010


GARY GLACKIN
617 N CURTIS AVE
ALHAMBRA, CA 91801-1350


GARY GRISWOLD
1213 FLAMINGO AVE.
El Cajon, CA 92021


GARY GRISWOLD
1213 FLAMINGO AVE
EL CAJON, CA 92021


GARY HEIN
749 Skyline Dr.
Daly City, CA 94015

GARY HEIN
749 SKYLINE DRIVE
Daly City, CA 94015


GARY J GRAY
32179 VIA BERNABARRE
Temecula, CA 92592


GARY KNICK
11011 SANDRA DR.
CHERRY VALLEY, CA 92223


GARY KONKEL
2721 BERNSTEIN DRIVE
MODESTO, CA 95358


GARY LAM
365 CLIFF DRIVE #9
PASADENA, CA 91107


Gary Lewis
8472 Benington Way
SACRAMENTO, CA 95826


Gary Martin
2342 Debco Dr.
LEMON GROVE, CA 91945


GARY MATTHIED
P.O. BOX 59
GRIZZLY FLATS, CA 95633


GARY OWEN
7683 LOBOS AVE
HESPERIA, CA 92345

GARY R HEIN
749 SKYLINE DR.
Daly City, CA 94015


GARY R. & JUDITH A. SADLER
C/O DM SMITH COMPANY
1940 W ORNGWD AVE STE 212
ORANGE, CA 92868


GARY RICHARDSON
258 CITURS AVE.
PERRIS, CA 92571


GARY RICHARDSON
258 CITRUS AVE.
Perris, CA 92571


Gary Rodrigues
2416 California St
Escalon, CA 95361


Gary Rough
19401 Kittridge Street
RESEDA, CA 91335


Gary S. Sherman
Sherman and Glenn, APLC
21112 Ventura Blvd.
Woodland Hills, CA 91364-2103


GARY SHOCKEY
1638 HENRIETTA ST
REDLANDS, CA 92373


GARY SOUGEY
2857 GEER ROAD #B
TURLOCK, CA 95382

GARY TURNER
2221 SLEEPY HOLLOW
SHINGLE SPRINGS, CA 95682


GARY VINCENT
766 W. FELICITA AVE.
Escondido, CA 92025


GARY VINCENT
766 W FELICITA AVE
ESCONDIDO, CA 92025


GARY WONG
413 N. ARDMORE AVE.
LOS ANGELES, CA 90004


GARY YATES
2441 PRESIDENTIAL DR
TULARE, CA 93274


GARY YOUNG
4454 COGSWELL RD
EL MONTE, CA 91732


GARY'S PROMAINTENANCE GARDENING SVC
% GARY LOPEZ
10371 CALLE MADERO
FOUNTAIN VALLEY, CA 92708


GATEWAY
PO BOX 41033
ATTN: AUTHORIZED AGENT
SANTA ANA, CA 92799-1033


GAUDENCIO REYES
PO BOX 58
ATTN: AUTHORIZED AGENT
FILLMORE, CA 93016

GAVILAN HONDA
6700 CHESTNUT ST
ATTN: AUTHORIZED AGENT
GILROY, CA 95020


GAY MULLANS
14783 MAYWOOD DR
CHINO HILLS, CA 91709


GAYLE M. SMITH
130 S. CARONDELET STREET, #202
LOS ANGELES, CA 90057-2014


GD MOORE & CO. INCORPORATED
DESIGN CONSULTANTS
1017 N PACIFIC AVE
ATTN: AUTHORIZED AGENT
GLENDALE, CA 91202-2398


GE CAPITAL
PO BOX 2090
ATTN: AUTHORIZED AGENT
PORTLAND, OR 97208-2090


GE CAPITAL
PO BOX 230102
ATTN: AUTHORIZED AGENT
PORTLAND, OR 97281-0102


GE CAPITAL
PO BOX 31001-0271
ATTN: AUTHORIZED AGENT
PASADENA, CA 91110-0271


GEAR CITY
2231 W ADOBE
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85027

GEIGER BROS. WEST
BOX 1609
ATTN: AUTHORIZED AGENT
LEWISTON, ME 04241


GEIGER MONROVIA
A DIV OF GEIGER
136 E LEMON AVE
MONROVIA, CA 91016


GELINDA EGRI
5200 MOORE RD
LINCOLN, CA 95648


GENARO ARELLANO
8520 CEDROS AVE #309
Panorama City, CA 91402


GENARO ARELLANO
8520 CEDROS AVE. #309
PANORAMA CITY, CA 91402


GENE SPROUL
5818 PASEO MAGELLAN
ANAHEIM HILLS, CA 92807


GENEEN GIN
15 COUNTRY HILLS RD
DANVILLE, CA 94526


GENERAL AUTOMOTIVE WAREHOUSE
1037 W 3RD ST
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92410


GENERAL MOTORS ACCEPTANCE CORP
TODD A MACDOWELL & ASSOC
3636 BIRCH S STE 290
NEWPORT BCH, CA 92660

GENERAL REVENUE CORPORATION
PO BOX 495999-LAWG
ATTN: AUTHORIZED AGENT
CINTI, OH 45249-5999


GENUINE AUTO PARTS CO.
311 E VALLEY BLVD
ATTN: AUTHORIZED AGENT
COLTON, CA 92324


GENUINE PARTS CO. FONTANA
PO BOX 0699
ATTN: AUTHORIZED AGENT
FONTANA, CA 92337-0699


GENUINE PARTS CO. FRESNO
PO BOX 7874
ATTN: AUTHORIZED AGENT
FRESNO, CA 93726


GENUINE PARTS CO. PHOENIX
PO BOX 102218
ATTN: AUTHORIZED AGENT
ATLANTA, GA 30368-2218


GENUINE PARTS CO. SACRAMENTO
PO BOX 349011
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95834-9011


GENUINE PARTS CO. SAN DIEGO
7440 CONVOY ST.
P.O. BOX 17520
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92117


GENUITY SOLUTIONS INC
PO BOX 101337
ATTN: AUTHORIZED AGENT
ATLANTA, CA 30392-1337

GEOFFREY C PERRY
15935 SPRINGS OAKS RD #124
El Cajon, CA 92021


Geoffrey E. Marr
Treadwell, Marr, & Schott, APLC
2100 First National Bank Buildin
401 West "A" Street
San Diego, CA 92101


GEOFFREY ENG
2545 ROCKDELL ST.
LA  CRESCENTA, CA 91214


GEORGE & JOEY'S TOWING
20705 HAWTHORNE BLVD
ATTN: AUTHORIZED AGENT
TORRANCE, CA 90503


GEORGE BOSTEAN
8313 GAINFORD AVE
Downey, CA 90240


GEORGE BRAGG
3662 BUCKINGHAM RD.
LOS ANGELES, CA 90016


GEORGE C. McNEE
PO BOX 1728
MAMMOTH LAKES, CA 93546


GEORGE CUEVAS
31111 NEER ST
HOMELAND, CA 92548


GEORGE DODD
10439 SHELLABARJER
BAKERSFIELD, CA 93312

GEORGE E HAYEK
7087 N THORNE AVE #244
Fresno, CA 93650


GEORGE E. GRISMER
155 KING ST
Wallace, ID 83873


George Edwards
23614 Silwood Ct
MURRIETA, CA 92562


GEORGE ESPINOZA
2929 BROADWAY #107
San Diego, CA 92102


GEORGE ESPINOZA
2929 BROADWAY
#107
SAN DIEGO, CA 92102


GEORGE F CUEVAS
31111 NEER ST.
Homeland, CA 92548


GEORGE FISCHER
1591 N. MOUNTAIN AVE.
CLAREMONT, CA 91750


GEORGE GONZALES
731 N. A STREET
Lompoc, CA 93436


GEORGE GONZALEZ
733 N. A STREET
APT. B
Lompoc, CA 93436

GEORGE GONZALEZ
733 N. A STREET
APT B
LOMPOC, CA 93436


GEORGE GUITRON
1010 WHITEMARSH WAY
Modesto, CA 95356


GEORGE KASZAS
1714 MORGAN LN
REDONDO BEACH, CA 90278


GEORGE KRICKL
30617 BUTIA PALM
HOMELAND, CA 92548


George Lilakos
4904 Meadow Pass Way
ANTELOPE, CA 95843


GEORGE MORRIS
25536 MEADOW MONT
VALENCIA, CA 91355


GEORGE NAVARRO
P O BOX 2165
VENTURA, CA 93002


GEORGE R. FREEMAN
PO BOX 506
RIVERSIDE, CA 92502


George Reeves
70990 Star Shadow Road #163
Mountain Center, CA 92561

GEORGE SCOTT
140 S LARCHMONT BLVD
LOS ANGELES, CA 90004


GEORGE SHAW & PATRICIA SHAW
3695 STEVENSON BLVD.
#220
FREMONT, CA 94538-2371


GEORGE SONGG
910 MARLYCE LN.
HEMET, CA 92543


GEORGE SU
2 CRAYDON CRT
SAN RAMON, CA 94583


GEORGE TISEN
2275 HUNTINGTON DR
SAN MARINO, CA 91108


GEORGE VROOMEN
3765 N. MILLBROOK
APT A.
FRESNO, CA 93726


GEORGE ZIVKOVICH
1270 MIRAGE DR
BARSTOW, CA 92311


GEORGE'S AUTO SUPPLY
130 E 4TH ST
ATTN: AUTHORIZED AGENT
MADERA, CA 93638


GEORGER LIN
1330 SE BRISTOL # 65
SANTA ANA, CA 92707

GEORGINA MENDEZ
14430 MULBERRY DR. #213
WHITTIER, CA 90604


GERALD DORMAN
61545 MELTON TR
JOSHUA TREE, CA 92252


GERALD JACOBS
1306 BROOKSIDE DR
DANVILLE, CA 94526


GERALD WILSON
6581 BRACED ST
OAK HILLS, CA 92345


GERARD DELROSARIO
1724 W CATALPA
ANAHEIM, CA 92801


GERARDO D LOPEZ
8147 SAN VICENTE AVE
South Gate, CA 90280


GERARDO F SUAREZ
113 N. CERRITOS
Azusa, CA 91702


GERARDO GOMEZ
14740 STRATHERN #6
PANORAMA CITY, CA 91402


GERARDO GONZALEZ
11917 ARKANSAS ST
ARTESIA, CA 90701

GERARDO R GOMEZ
14740 STRATHERN #6
Panorama City, CA 91402


GERARDO RENOVATO
7342 KELVIN AVE.
CANOGA PARK, CA 91306


GERARDO SUAREZ
113 N. CERRITOS
AZUSA, CA 91702


GERARDO SUAREZ
113 NORTH CERRITOS


GERARDO VALLADOLID
1214 E CRUCES ST
WILMINGTON, CA 90744


GERARDO VASQUEZ
28 W. HAWK
HEBER, CA 92249


GERARDO WASQUEZ
28 W. HAWK
Heber, CA 92249


GEREMY GOEBEL
712LAGUNA DR. # 207
ROHNERT PARK, CA 94928


GERHARD BETSCHE
2612 TORREY PINES RD D15
LA JOLLA, CA 92037-3443

GERMAN LOAISIGA
1504 S ATLANTIC BLVD
ALHAMBRA, CA 91803


GERMAN PEREZ
619 S BROADWAY ST
SANTA ANA, CA 92701


GERRI MORDA
28106 WILDWIND RD
SANTA CLARITA, CA 91351


GERRY BUSSEY
4904 DOVE DR.
FAIR OAKS, CA 95628


GERRY KOROUSH
4728 JUDY CT
SACRAMENTO, CA 95841


GERRY MARK BUSSEY
4904 DOVE DR.
Fair Oaks, CA 95628


GERTRUDE L. FISHER
719 N ADAMS ST
GLENDALE, CA 91206


GES ROOFING, INC.
801 SO FLOWER ST
ATTN: AUTHORIZED AGENT
BURBANK, CA 91502


GEWEKE FORD/ YUBA CITY
PO BOX 929001
ATTN: AUTHORIZED AGENT
Yuba City, CA 95992

GEWEKE LODI DODGE - CHRYSLER
2 W LOCKFORD ST
ATTN: AUTHORIZED AGENT
LODI, CA 95240


GIBBY'S FENCING MATERIAL
5060 W MISSION BLVD
ATTN: AUTHORIZED AGENT
ONTARIO, CA 91761


GIBSON DUNN & CRUTCHER LLP
DEPT N 66358
ATTN: AUTHORIZED AGENT
EL MONTE, CA 91735


GIFTPRINTS
9601 EDISON WAY 1
ATTN: AUTHORIZED AGENT
FREMONT, CA 94538


GIL DE GUZMAN
2766 BAYTREE DR
Fairfield, CA 94533


Gilbert Aguilera
c/o Daniel Cronin
Cronin & Cronin
225 East Third Avenue
Escondido, CA 92025-4203


GILBERT ATKINSON
2618 MARY ST
La Crescenta, CA 91214


GILBERT ATKINSON
2618 MARY ST
LA CRESENTA, CA 91214

GILBERT G. LIPMAN
77-564 COUNTY CLUB DR STE
PALM DESERT, CA 92211


GILBERT HERNANDEZ
3955 KENMORE DR NORTH
Fresno, CA 93703


GILBERT RUEFF
439 S MADRONA AVE
BREA, CA 92821


GILBERT SEGEL
919-A 18TH STREET
SANTA MONICA, CA 90403


GILBERTO'S TRANSMISSIONS
22636 NORMANDIE AVE
ATTN: AUTHORIZED AGENT
TORRANCE, CA 90502


Gilchrist & Rutter
c/o Donald C. Nanney
355 South Grande Ave, Suite 4100
Los Angeles, CA 90071-1560


GILROY PONTIAC, BUICK, GMC
PO BOX 1208
455 STUTZ WAY
ATTN: AUTHORIZED AGENT
GILROY, CA 95021-1208


GILTON SOLID WASTE MANAGE
1722 MONO DR
ATTN: AUTHORIZED AGENT
MODESTO, CA 95354

GINA GRANGER
6715 FREEHAVEN DR
SACRAMENTO, CA 95831


GINO C GUEVARA
6244 RADFORD
North Hollywood, CA 91606


GINO GUEVARA
6244 RADFORD
NO. HOLLYWOOD, CA 91606


GINO GUEVARA
6244 RADFORD
North Hollywood, CA 91606


GINSBURG PROPERTIES
VIOLET GINSBURG
675 ALVARADO RD
BERKELEY, CA 94705


GIOVANNI ONGOS
854 W MARIANA
RIALTO, CA 92376


GIOVANNY MEJIA
P.O. BOX 341483
ARLETA, CA 91331


GLACIERPURE
PO BOX 2757
ATTN: AUTHORIZED AGENT
DUBLIN, CA 94568


GLASS SHOP
816 W SIXTH ST
ATTN: AUTHORIZED AGENT
CORONA, CA 91720

GLASS SHOP-VISALIA
2005 E MAIN ST
ATTN: AUTHORIZED AGENT
VISALIA, CA 93292-6740


GLEN A WIDDOP
4451 35TH ST #6
San Diego, CA 92116


GLEN DRAKE
PO BOX 710181
Santee, CA 92071


GLEN DuLAC
P.O. BOX 6313
HUNTINGTON BEACH, CA 92615


Glen Jung
1200 Highland Dr
Monterey, CA 91754


GLEN LINGENFELTER
5 PRIMROSE
Rancho Santa Margarita, CA 92688


GLEN TESTER
4555 VANDEVER AVENUE #5A
San Diego, CA 92120


GLENDALE ADVENTIST OCC MED
600 S GLENDALE AVE
ATTN: AUTHORIZED AGENT
GLENDALE, CA 91205-2316


GLENDALE NISSAN
727 S BRAND BLVD
ATTN: AUTHORIZED AGENT
GLENDALE, CA 91204

GLENDALE POLICE DEPARTMENT
ATTN: ALARM DESK
140 N ISABEL ST
GLENDALE, CA 91206-4382


GLENDORA AUTOMOTIVE CENTER
15456 VENTURA BLVD STE 500
ATTN: AUTHORIZED AGENT
SHERMAN OAKS, CA 91403-3129


Glenn Brown
16511 E. Richvale Driveq
WHITTIER, CA 90604


GLENN H HUFF
1916 CALIFORNIA ST.
Huntington Beach, CA 92648


GLENN HUFF
1916 CALIFORNIA ST.
HUNTINGTON BEACH, CA 92648


GLENN R. KEMP
8400 FLORIDA CT.
SACRAMENTO, CA 95826


GLICK BROTHERS LUMBER CO.
C/O THE RODIN COMPANY
15442 VENTURA BLVD, STE 200
SHERMAN OAKS, CA 91403


GLOBAL BUILDING MAINTENANCE
4340 N IRVING
ATTN: AUTHORIZED AGENT
KINGMAN, AZ 86401


GLORIA MAY
127 E CALIF ST
CALIPATRIA, CA 92233

GLOVER LATEX INC
PO BOX 167
ATTN: AUTHORIZED AGENT
Anaheim, CA 92805


GM AUTO RECYCLING
3486 RECYCLE ROAD
RANCHO CORDOVA, CA 95742


GMAC PAYMENT PROCESSING CTR
PO BOX 98014
ATTN: AUTHORIZED AGENT
INGLEWOOD, CA 90398-8014


GOLD GRAPHICS MFG. CO.
12450 MONTAGUE ST
ATTN: AUTHORIZED AGENT
PACOIMA, CA 91331


GOLDEN APPLE CORPORATION
3532 ARDEN ROAD
HAYWARD, CA 94545


GOLDEN PACIFIC MAINTENANCE CO
7950 SILVERTON AVE 103
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92126


GOLDEN ST TIRE SACRAMENTO( SEE 13802)
921 W MARKET ST
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95834


GOLDEN STATE PETERBILT
1450 S UNION AVE
ATTN: AUTHORIZED AGENT
Bakersfield, CA 93307

GOLDEN STATE TIRE DIST FRESNO
2875 S E AVE
ATTN: AUTHORIZED AGENT
FRESNO, CA 93725


GOLDEN STATE TIRE DIST MODESTO
217 WINMOORE WAY A
ATTN: AUTHORIZED AGENT
MODESTO, CA 95358-5742


GOLDEN STATE TIRE DISTR. - SACRAMENTO
921 W N MARKET ST
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95834


GOLDEN STATE TIRE STA. ROSA
3358-D COFFEY LANE
ATTN: AUTHORIZED AGENT
SANTA ROSA, CA 95403


GOLI KHATIBLOO
30 CEDAR TREE LANE
IRVINE, CA 92612


GOLISON & DEHNER, SANTA FE
5500 BOLSA AVE 140
ATTN: AUTHORIZED AGENT
HUNTINGTON BEACH, CA 92649


GONZALEZ & ASSOCIATES
9108 SAFEPORT CT
ATTN: AUTHORIZED AGENT
LAS VEGAS, NV 89117


GONZALO DUARTE
2121 WHITMAN WY #3
SAN BRUNO, CA 94066

GOODGUYS TIRE CENTERS
1152 'G' ST
ATTN: AUTHORIZED AGENT
FRESNO, CA 93704


GOODYEAR TIRE & RUBBER
P. O. BOX 841244
ATTN: AUTHORIZED AGENT
DALLAS, TX 75284-1244


GOODYEAR TIRE & RUBBER
P.O. BOX 277348
REFERENCE #00197133
ATTN: AUTHORIZED AGENT
ATLANTA, CA 30348-7348


GOODYEAR TIRE & RUBBER CO
CUSTOMER REF #00194284
P.O. BOX 277349
ATTN: AUTHORIZED AGENT
ATLANTA, GA 30384-


GOODYEAR TIRE & RUBBER CO(AKR)
1144 E MARKET ST
ATTN: AUTHORIZED AGENT
AKRON, OH 44316


GOODYEAR TIRE & RUBBER CO.
REF00193410
ATTN: AUTHORIZED AGENT
ATLANTA, GA 30384-7349


GOODYEAR TIRE & RUBBER COMPA
REF N 00192311
PO BOX 841253
ATTN: AUTHORIZED AGENT
DALLAS, TX 75284-1253

GOODYEAR TIRE & RUBBER COMPANY
PO BOX 92489
ATTN: AUTHORIZED AGENT
Chicago, IL 60675-2489


GORDON F JONES
8214 BASSWOOD WAY
Citrus Heights, CA 95621


GORDON JONES
8214 BASSWOOD WAY
CITRUS HEIGHTS, CA 95621


GORDON KIDO
8751 86th ST
RIVERSIDE, CA 92509


GORDON R & MARY M HOWARD TRUST
PO BOX 6366
ATTN: AUTHORIZED AGENT
BURBANK, CA 91510


GORDON ROLLING DOORS
3666 N VALENTINE
ATTN: AUTHORIZED AGENT
FRESNO, CA 93722


GOURMET COFFEE SERVICE
7660 DENSMORE AVE
ATTN: AUTHORIZED AGENT
VAN NUYS, CA 91406


GOVIND SAMY
155 SYLVAN AVE.
SAN BRUNO, CA 94066


GRACE OH
2295 ANNA DR # 11
SANTA CLARA, CA 95050

GRAHAM BROS.
HEATING & AIR COND INC
2952 CENTURY PL
ATTN: AUTHORIZED AGENT
COSTA MESA, CA 92626


GRAHAM CHEVROLET
301 S HOPE AVE
ATTN: AUTHORIZED AGENT
SANTA BARBARA, CA 93105


GRAINGER INC.
W W GRAINGER
DEPT 440 - 833909823
ATTN: AUTHORIZED AGENT
PALATINE, IL 60038-0001


GRAINGER INC.-FRESNO
1335 TUOLUMNE ST
ATTN: AUTHORIZED AGENT
FRESNO, CA 93706-2002


GRANDVIEW GLASS & MIRROR
6062 SAN FERNANDO RD
ATTN: AUTHORIZED AGENT
GLENDALE, CA 91202


GRANT FOX
848 EAST MORNINGSIDE DRIVE
PHOENIX, AZ 85022


GRAVES AUTOMOTIVE
645 W HOLT
ATTN: AUTHORIZED AGENT
ONTARIO, CA 91762-3715


Gray David
1433 Fulton ave
SACRAMENTO, CA 95825

GRAYBAR ELECTRIC CO.
PO BOX 27010
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 95061


GREAT AMERICAN BEVERAGE
13059 SAN FERNANDO RD
ATTN: AUTHORIZED AGENT
Sylmar, CA 91342


GREAT OUTDOORS
LANDSCAPE SVCS
917 POPPY ST
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90042


GREAT VALLEY CHRYSLER/PLYMOUTH
2329 FULTON AVE
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95825


GREAT WESTERN TIRE CO INC
2817 MARKET ST.
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92102


GREEN VALLEY DISPOSAL CO
PO BOX 78251
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85062-8251


GREEN VALLEY FORD
1200 OLIVER RD
ATTN: AUTHORIZED AGENT
FAIRFIELD, CA 94533


GREEN'S O.K. TIRE, INC.
6652 LANKERSHIM BLVD
ATTN: AUTHORIZED AGENT
N HOLLYWOOD, CA 91606

GREENWOOD HEATING
& AIR CONDITIONING
5381 LINCOLN AVE
ATTN: AUTHORIZED AGENT
CYPRESS, CA 90630-2225


GREER AUTO PARTS, INC.
910 E. WEBER AVENUE
STOCKTON, CA 95202


GREER SERVICES
5001 W FLORIDA AVE 710
ATTN: AUTHORIZED AGENT
HEMET, CA 92545


Greg Gillis-Smith
12555 Cherry Grove
MOORPARK, CA 93021


Greg Hying
2640 Briarwood Pl
THOUSAND OAKS, CA 91362


Greg Luecke
1610 N. Santi Vista
VISTA, CA 92083


GREG SIMONS
23027 CERISE AVE
TORRANCE, CA 90505


GREG WAGNER
6372 JOHNSON AVE.
LONG BEACH, CA 90805


GREG WELTON
PO BOX 983
SOLVANG, CA 93464

Gregg Landers
3245 Avenida Anacapa
CARLSBAD, CA 92009


GREGORIO MAGCALAS
7523 NEW CASTLE AVE
RESEDA, CA 91335


GREGORY A TAPIA
6576 BISBY LAKE AVE.
San Diego, CA 92119


Gregory Allen
660 Turnstone dr
SACRAMENTO, CA 95834


GREGORY CENTOLA
3252 ORIOLE WAY
Antelope, CA 95843


GREGORY DAVIS
15455 GLENOAKS # 565
SYLMAR, CA 91342


GREGORY DISTRIBUTING
PETER GREGORY % WHITE IND
19950 LORNE ST
ATTN: AUTHORIZED AGENT
CANOGA PARK, CA 91306


GREGORY FREDERICK
28571 STRATHMORE RD
HIGHLAND, CA 92346


GREGORY J NASSER
6321 W EL CORTEZ PLACE
Glendale, AZ 85310

GREGORY SOBLE
7529 NORTH EL DORADO ST.
STOCKTON, CA 95207


GREGORY TAPIA
6576 BISBY LAKE AVE
SAN DIEGO, CA 92119


GRIGOLLA & SONS
947 W GLADSTONE
ATTN: AUTHORIZED AGENT
Azusa, CA 91702


GRINNELL
6938 SIERRA CT
ATTN: AUTHORIZED AGENT
DUBLIN, CA 94568


GRUBB & ELLIS
445 SO FIGUEROA
STE 3300
LOS ANGELES, CA 90071


GRUBB & ELLIS
4695 MAC ARTHUR CT 600
ATTN: AUTHORIZED AGENT
NEWPORT BEACH, CA 92660


GT TIRE USA
800 W 6TH ST
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90017


GTE Leasing Corporation
2829 Townsgate Road Ste. 315
ATTN: AUTHORIZED AGENT
Westlake Village, CA 91361

GTE LEASING—ONTARIO
3633 INLAND EMPIRE
ATTN: AUTHORIZED AGENT
ONTARIO, CA 91764


GUADALUPE ROSALES
2128 ROYAL OAKS DR.
Duarte, CA 91010


GUADALUPE VASQUEZ
18405 EVELYN AVE.
GARDENA, CA 90248


GUARANG BHATT
1177 GALSTON
FOLSOM, CA 95630


GUARANTEED DOOR SERVICE INC
5861 N 55TH AVE
ATTN: AUTHORIZED AGENT
GLENDALE, AZ 85301


GUARD VISION PRIVATE SECURITY
1304 SANTA ANITA AVE
ATTN: AUTHORIZED AGENT
South El Monte, CA 91733


GUESTHOUSE INN & SUITE
8821 GARFIELD AVE
ATTN: AUTHORIZED AGENT
SOUTHGATE, CA 90280


GUIDO MARQUEZ
7560 CHESTNUT
#3
GILROY, CA 95020

GUILLERMO ALEJANDRE
21202 SHEARER AVE.
CARSON, CA 90745


GUILLERMO ALEJANDRE
21202 SHEARER AVE
Carson, CA 90745


GUILLERMO S LAZON
4316 ELM AVENUE
Long Beach, CA 90807


GUILLERMO SANCHEZ
78 6TH STREET
SPACE 24
Heber, CA 92249


GUILLERMO SANCHEZ
78 6TH ST
SPACE 24
HEBER, CA 92249


GUNDERSON CHEVROLET/GEO
3333 SANTA ANITA AVE
ATTN: AUTHORIZED AGENT
EL MONTE, CA 91731


GURMAIL SANDHU
2113 WEST MORA
STOCKTON, CA 95210


GUSTAVO CORTEZ
225 E. AVE. #39
LOS ANGELES, CA 90031


GUSTAVO CORTEZ
225 E AVENUE #39
Los Angeles, CA 90031

GUSTAVO FRANCO
945 N SERRANO BLVD
Los Angeles, CA 90026


GUSTAVO FRANCO
945 N. SERRANO BLVD.
#117
LOS ANGELES, CA 90026


GUSTAVO MENDOZA-LOPEZ
2525 WALTERS WAY
CONCORD, CA 94520


GUSTAVO REYES
14701 BLYTHE ST. #4
PANORAMA CITY, CA 91402


GUY YOUNG
724 PACKSADDLE LN.
Walnut, CA 91789


GWEN HANKS
3570 VALLEY VISTA
YUCCA VALLEY, CA 92284


GWENDOLYN P. WHITEHEAD, TRUSTEE
WHITEHEAD - MCBROOM TRST
PO BOX 417
ATTN: AUTHORIZED AGENT
RANCHO SANTA FE, CA 92067


GWS AUTOMOTIVE EQUIPMENT
2331 DRR RD
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93312

H & L EQUIPMENT COMPANY
2515 BEGONIA ST
ATTN: AUTHORIZED AGENT
UNION CITY, CA 94587-5302


H-AUTO DISMANTLING
HONDA INDEPENDENT AUTO DISM
11761 WMINSTER AVE
ATTN: AUTHORIZED AGENT
GARDEN GROVE, CA 92843-3911


H.W. HUNTER, INC.
1130 AUTO MALL DR
ATTN: AUTHORIZED AGENT
LANCASTER, CA 93534


HACIENDA MOTORS
5885 OWENS DR
ATTN: AUTHORIZED AGENT
PLEASANTON, CA 94588


Hadley Shelby
14755 Manzanita Way
Lockeford, CA 95237


HALLOWELL CHEVROLET
961 W SHAW
ATTN: AUTHORIZED AGENT
CLOVIS, CA 93613


HALLS AUTOMOTIVE WHSE.
13227 SAN ANTONIO DR
ATTN: AUTHORIZED AGENT
NORWALK, CA 90650


HAMNER TOWING
PO BOX 489
ATTN: AUTHORIZED AGENT
CORONA, CA 91718-0489

HAMPTON INN-FAIRFIELD
4441 CENTRAL PL
ATTN: AUTHORIZED AGENT
FAIRFIELD, CA 94585


HAMPTON INN-LIVERMORE
2850 CONSTITUTION DR
ATTN: AUTHORIZED AGENT
LIVERMORE, CA 94550


Hanh Lieu
4537 Olympiad Way
Sacramento, CA 95826


HANKOOK TIRE AMERICA CORP
11340 JERSEY BLVD.
RANCHO CUCAMONGA, CA 91730


HANKOOK TIRE AMERICA CORP
1450 VALLEY ROAD
WAYNE, NJ 07470


HANNA PLUMBING
643 S SANTA FE
ATTN: AUTHORIZED AGENT
VISTA, CA 92083


HANNAH HAYASHI
430 WEST AVE L
CALIMESA, CA 92320


HANSEL FORD
PO BOX 610
ATTN: AUTHORIZED AGENT
SANTA ROSA, CA 95402-0610

HAP'S AUTO PARTS
2716 E DEL AMO BLVD
ATTN: AUTHORIZED AGENT
LAKEWOOD, CA 90712


HAPPY HUBCAP
6720 FRUITERIDGE RD
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95820


HARBOR CHRYSLER/PLYMOUTH
6660 LELAND ST
ATTN: AUTHORIZED AGENT
VENTURA, CA 93003


HARDAWAY HEATING & A/C INC
PO BOX 3974
ATTN: AUTHORIZED AGENT
EL CENTRO, CA 92244-3974


HARLEY T DESMOND
3354 AVACADO VISTA LANE
Fallbrook, CA 92028


HARLOFF BMW/CHEVROLET
1302 ENCINITAS BLVD
ATTN: AUTHORIZED AGENT
ENCINITAS, CA 92024


HAROLC AMARO
1118 BLINN AVE
Wilmington, CA 90744


HAROLD AZUMA
36502 CLEARWOOD CT
PALMDALE, CA 93550

HAROLD B. MILLER AND BEATRICE C. MILLER
8800 KINGS MILL DR
LAS VEGAS, NV 89134


HAROLD L SCHMIDT
420 E EL NIDO ST
Santa Maria, CA 93455


HAROLD S. PITTMAN
TAX COLLECTOR
800 S VICTORIA AVE
VENTURA, CA 93009-1290


HAROLD YOUMANS
26991 VIA FIESTA
MISSION VIEJO, CA 92691


HARRELL MOTORS, INC.
126 FORNI RD
ATTN: AUTHORIZED AGENT
PLACERVILLE, CA 95667


HARRY ELLIS JR
10051 CLAREMONT AVE
Bloomington, CA 92316


HARRY ELLIS- JR
10051 CLAREMONT AVE.
BLOOMINGTON, CA 92316


HARRY GREEN
HCF BOX 49021
ALTURAS, CA 96101


Harry Greene
HC4 Box 49021
Altura, CA 96101

HARRY M OLUJICH
5106 1/2 LA RODER AVE
Los Angeles, CA 90041


HARRY M OLUJICH
5106 1/2 LA RODER AVE.
Los Angeles, CA 90041


HARRY OLUJICH
5106 1/2 LA RODER AVE
LOS ANGELES, CA 90041


HARTE HANKS DIRECT MARKET-L.A.
SO CALIFORNIA
DEPT 76082
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90088


HARUTYAN BOGHARIAN
350 W. Lomita St.
#103
Glendale, CA 91204


HARVEY REYES
25662 FIR AVE
MORENO VALLEY, CA 92553


HARVEY'S AUTO PARTS
1696 N MOORPARK RD
ATTN: AUTHORIZED AGENT
THOUSAND OAKS, CA 91360


HASCO
HEATING A/C SERV CO
1583 W LA CADENA DR
ATTN: AUTHORIZED AGENT
RIVERSIDE, CA 92501

HAULAWAY STORAGE CONTAINERS
PO BOX 186
ATTN: AUTHORIZED AGENT
STANTON, CA 90680-0186


HAVEN'S FOR TOTAL SECURIT
459 N BLACKSTONE
ATTN: AUTHORIZED AGENT
FRESNO, CA 93701


HAWKES DISCOUNT RADIATOR
710 E BRDWAY RD
ATTN: AUTHORIZED AGENT
MESA, AZ 85204-2081


HAWKES RADIATOR OF PHOENIX
10042 N CAVE CREEK
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85020


HAYKAZ BEYLERYAN
405 1/2 NORTH 7TH ST
Montebello, CA 90640


HAYKAZ BEYLERYAN
405 1/2 NORTH 7TH ST.
MONTEBELLO, CA 90640


HAYNES V ROBERT
39610 RAMSHORN DR
Murrieta, CA 92563


HAYWARD DODGE
25601 MISSION BLVD
ATTN: AUTHORIZED AGENT
HAYWARD, CA 94544

HAYWARD NISSAN
25995 MISSION BLVD
ATTN: AUTHORIZED AGENT
HAYWARD, CA 94544-2532


HAYWARD WATER SYSTEM
PO BOX 56628
ATTN: AUTHORIZED AGENT
HAYWARD, CA 94545-6628


Hazlett Janet
2924 S. Diamond Ridge Rd
DIAMOND BAR, CA 91765


HB VICTORY.LLC
C/O BYXBEE DEV PARTNERS
3333 E CAMELBACK RD108
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85018


HDS AUTO PARTS & MACHINE
1960 W MISSION
ATTN: AUTHORIZED AGENT
ESCONDIDO, CA 92029-1114


HEADLINER AUTO PARTS
4378 N BLACKSTONE AVE
ATTN: AUTHORIZED AGENT
FRESNO, CA 93726-1901


HEAFNER TIRE GROUP
2105 WATER RIDGE PKWY  STE 500
ATTN: MICHAEL GAITHER
Charlotte, NC 28217


HEALTH SCIENCE ASSOCIATES
10771 NOEL ST
ATTN: AUTHORIZED AGENT
LOS ALAMITOS, CA 90720

HEALTH SOUTH MEDICAL CLINIC
DEPT 05805 PO BOX 39000
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94139-5805


HEALTHFIRST-NORTH MEDICAL GRP
PO BOX 2867
ATTN: AUTHORIZED AGENT
SANTA FE SPGS, CA 90670


Hector Aguilar
7419 Patero Cir
SACRAMENTO, CA 95803


HECTOR TORRES
120A ROCKWOOD
PMB 41-061
CALEXICO, CA 92231-2748


HECTOR TORRES
120A ROCKWOOD
Calexico, CA 92231-2748


HELEN COPLEY
5712 W. HOWARD
VISALIA, CA 93277


HELEN RYAN BRYAN
4878 PESCADERO AVE 302
SAN DIEGO, CA 92107


HELEN YEN
3671 ST. ANDREWS DR.
STOCKTON, CA 95219


HELENA ESPINOSA
3078 BROADWAY # 310
SAN DIEGO, CA 92102

HELIX WATER DISTRICT
PO BOX 501848
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92150-1848


HELMS & HILL, INC.
649 S. MAPLE AVE.
MONTEBELLO, CA 90640-5478


HELPMATES
1200 MAIN ST 1ST FLR STE A
ATTN: AUTHORIZED AGENT
IRVINE, CA 92614


HEMET AUTOMOTIVE PARTNERS
C/O MIKE BUOYE BRUBAKER-CULTON
990 W FLORIDA AVE
ATTN: AUTHORIZED AGENT
HEMET, CA 92543


HEMET STAR AUTO PARTS
41007 E FLORIDA AVE
ATTN: AUTHORIZED AGENT
HEMET, CA 92544


HEMET VALLEY AIR CONDITIONING
AND HEATING
41105 TORREY PINE CT
ATTN: AUTHORIZED AGENT
HEMET, CA 92544


HENNESSY INDUSTRIES
PO BOX 91492
ATTN: AUTHORIZED AGENT
CHICAGO, IL 60693


HENNESSY INDUSTRIES
1601 J. P HENNESSY DR
ATTN: AUTHORIZED AGENT
La Vergne, TN 37086

HENRY CARRILLO
12510 REDROCK CT
VICTORVILLE, CA 92392


HENRY FANG
13033 HART PL
CERRITOS, CA 90703


HENRY GALINDO
205 LEMON
AZUSA, CA 91702


HENRY GRISSETT
3040 S. LA BREA AVE. #7
LOS ANGELES, CA 90016


HENRY LAMBOOY
8603 GREENLEAF ST
BUENA PARK, CA 90620


HENRY MORENO
14627 DEMBLON ST
Baldwin Park, CA 91706


HENRY MORENO
14627 DEMBLON ST.
BALDWIN PARK, CA 91706


HENRY PURCELL
2653 TIERRA GRANDE CIRCLE
SACRAMENTO, CA 95827


HENRY RIVAS

HENRY RUIZ
P.O. BOX 1572
INDIO, CA 92202


HENRY SERNA
550 WESTERN AVE
SAN BERNARDINO, CA 92410


HENRY'S GARDENING AND SWEEPING
HENRY GULLO
13615 COLONY AVE
ATTN: AUTHORIZED AGENT
SAN MARTIN, CA 95046


HERBERT LOEWER
8863 HERALDRY ST
SAN DIEGO, CA 92123


HERBERT MORALES
11683 VANPORT AVE.
SYLMAR, CA 91342


HERIBERTO MERCADO
10943 LAUREL CYN BLVD.
B#14
MISSION HILLS, CA 91340


HERLINDA LUNA
68-700 OCOTILLO RD # 2
CATHEDRAL CITY, CA 92234


Herman Dickson
1370 47th Ave
SACRAMENTO, CA 95831


HERO
1160 OLD WOMEN SPRINGS RD
ATTN: AUTHORIZED AGENT
YUCCA VALLEY, CA 92284

Herron Ibar
25044 Parsley
MORENO VALLEY, CA 92553


HERTZ EQUIPMENT RENTAL
PO BOX 2939
ATTN: AUTHORIZED AGENT
ROHNERT PARK, CA 94927-2939


HERTZ LOCAL EDITION
PO BOX 268825
ATTN: AUTHORIZED AGENT
OKLAHOMA CITY, OK 73126-8825


HESPERIA WATER DISTRICT
15776 MAIN ST
ATTN: AUTHORIZED AGENT
HESPERIA, CA 92345


HEWLETT PACKARD
FILE NUMBER 19689
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90074-9689


HH N" JJ CUSTODIAL"
AND MAINTENANCE SERV INC
PO BOX 1231
ATTN: AUTHORIZED AGENT
BLYTHE, CA 92226


HI DESERT WATER DISTRICT
PO BOX 1210
ATTN: AUTHORIZED AGENT
YUCCA VALLEY, CA 92286-1210


HI TECH PAINTING
21055 BLOOMFIELD AVE.
ATTN: AUTHORIZED AGENT
LAKEWOOD, CA 90715-2308

HI-DESERT STAR
56445 29 PALMS HWY
ATTN: AUTHORIZED AGENT
YUCCA VALLEY, CA 92284


HICKS MUFFLER SERVICE, INC
DBA HICKS 4X4 SPECIALISTS
1321 S GAREY
ATTN: AUTHORIZED AGENT
POMONA, CA 91769


HIGGINS AUTO WRECKING INC.
12825 S. UNION AVE.
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93307


HIGH DESERT LOCK AND SAFE
9208 G AVE
ATTN: AUTHORIZED AGENT
HESPERIA, CA 92345


HILL'S TOWING
7343 FOX TRAIL
ATTN: AUTHORIZED AGENT
YUCCA VALLEY, CA 92284


HILLSIDE AUTO SALVAGE
3760 PYRITE ST.
RIVERSIDE, CA 92509


HILTON GLENDALE
100 W GLENOAKS BLVD
ATTN: AUTHORIZED AGENT
GLENDALE, CA 91202


HILTON ONTARIO AIRPORT
700 N HAVEN AVE
ATTN: AUTHORIZED AGENT
ONTARIO, CA 91764

HIROKO LAMBERT
461 DELLBROOK AVE
SAN FRANCISCO, CA 94131


HIROSHI OR DIANNE FUKUSHIMA
1301 HILLIKER PL
LIVERMORE, CA 94550-9618


HISA YOSHIKANA
4735 BAMBOO WAY
FAIR OAKS, CA 95682


HOBBIE AUTO CENTER
1250 ORO DAM BLVD
ATTN: AUTHORIZED AGENT
OROVILLE, CA 95965


HOEHN HONDA
5454 PASEO DEL NORTE
ATTN: AUTHORIZED AGENT
CARLSBAD, CA 92008


HOFFMAN ROOFING
9009 QUINCY
Hesperia, CA 92345


HOFGAARDEN FAMILY TRUST
500 LINDA VISTA AVENUE
ATTN: AUTHORIZED AGENT
PASADENA, CA 91105


HOLIDAY CONSTRUCTION CO.
529 FORMAN DR STE A
ATTN: AUTHORIZED AGENT
CAMPBELL, CA 95008

```
HOLIDAY INN - LAGUNA HILL
25205 LA PAZ RD
ATTN: AUTHORIZED AGENT
LAGUNA HILLS, CA 92653


HOLIDAY INN EXPRESS-MODESTO
4100 SALIDA BLVD
ATTN: AUTHORIZED AGENT
MODESTO, CA 95358


HOLIDAY INN EXPRESS-SIMI VALLEY
2550 ERRINGER RD
ATTN: AUTHORIZED AGENT
SIMI VALLEY, CA 93065


HOLIDAY INN-LA MIRADA
14299 FIRESTONE BLVD
ATTN: AUTHORIZED AGENT
LA MIRADA, CA 90638


HOLIDAY INN-LAKE HAVASU            *
245 LONDON BRIDGE RD
ATTN: AUTHORIZED AGENT
LAKE HAVASU, AZ 86403


HOLLY GREGORY
8544 SUVA ST
DOWNEY, CA 90240


HOME DEPOT GLENDALE
5040 SAN FERNANDO RD
ATTN: AUTHORIZED AGENT
GLENDALE, CA 91204


HOME MOTORS CHEVROLET/BMW
1313 W MAIN ST
PO BOX 5339
ATTN: AUTHORIZED AGENT
SANTAA MARIA, CA 93456
```

HOMER HELLER FORD
PO BOX 463050
ATTN: AUTHORIZED AGENT
ESCONDIDO, CA 92046-3050


HOMER HOSTETLER
1872 ESTRELLA AVE
MONROVIA, CA 91016


HOMER MENDOZA
2319 S PIERCE
Fresno, CA 93725


HOMESTEAD AUTO PARTS INC
10133 S DE ANZA BLVD
ATTN: AUTHORIZED AGENT
CUPERTINO, CA 95014


HOMETOWN AUTO SUPPLY
21619 NORWALK BLVD
ATTN: AUTHORIZED AGENT
HAWAIIAN GARDEN, CA 90716


HONDA CARS OF MESA
1320 W BROADWAY
ATTN: AUTHORIZED AGENT
MESA, AZ 85202


HONDA OF EL CERRITO
11820 SAN PABLO AVE
ATTN: AUTHORIZED AGENT
EL CERRITO, CA 94530


HONG YU
56 SUMMERFIELD
IRVINE, CA 92614

HOOPERS REAR END EXCHANGE, INC
12201 BRANFORD ST
SUN VALLEY, CA 91352


HOPE SENATOR
3366 BLACKHAWK
DANVILLE, CA 94506


HOPPER PROPERTIES,L.P.
ATTN: LEE JAMIESON
P.O. BOX 82515
BAKERSFIELD, CA 93380-


HORTICULTURAL NEEDS
LANDSCAPING SVCS
440 E RIVERDALE
ATTN: AUTHORIZED AGENT
ORANGE, CA 92865


HORTICULTURAL NEEDS LANDSCAPING SERVICES
1382 E EDINGER AVE
ATTN: AUTHORIZED AGENT
SANTA ANA, CA 92705-4432


HORTICULTURAL NEEDS LANDSCAPING-SANTA AN
1382 E EDINGER AVE UNIT H
ATTN: AUTHORIZED AGENT
SANTA ANA, CA 92705


Houser Debra
42228 Blue Flax Ave
LANCASTER, CA 93536


HOUSTON WATSON
24745 ROLLINGWOOD RD
LAKE FOREST, CA 92630

Howard Berry
30423 Canwood Street #104
Agoura Hills, CA 91301


HOWARD BROWN
P.O. BOX 1673
DUARTE, CA 91010


HOWARD F KELLEY
3287 N. TONIA AVE.
Altadena, CA 91001


HOWARD HUDSON
10754 PARLIAMENT LN
RIVERSIDE, CA 92503


HOWARD KELLEY
3287 N TONIA AVE
Altadena, CA 91001


HOWARD RUSSELL
3630 CHESTNUT AVENUE
CONCORD, CA 94519


Howard Shapiro
885 Haldon Way #1517
FOLSON, CA 95630


HSIDO-WIE (WAYNE) CHEN
6411 REFLECTION DR.# 102
SAN DIEGO, CA 92124


HSIEN CHEN
2480 N MAPLEGROVE
ORANGE, CA 92867

HUB AUTO SUPPLY
2120 HARBOR BLVD
ATTN: AUTHORIZED AGENT
COSTA MESA, CA 92627


HUB CAP ANNIE - PASADENA
1446 E WALNUT
ATTN: AUTHORIZED AGENT
PASADENA, CA 91106


HUB CAP ANNIE SAN DIEGO
6211 UNIVERSITY AVE
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92115


HUB CAP ANNIE UPLAND
1917 W FOOTHILL BLVD
ATTN: AUTHORIZED AGENT
UPLAND, CA 91786


HUB CAP CITY
2421 STEVENS CREEK BLVD
ATTN: AUTHORIZED AGENT
SAN JOSE, CA 95128-1653


HUB CAPS & WHEEL COVERS
3723 S EL CAMINO REAL
ATTN: AUTHORIZED AGENT
SAN MATEO, CA 94403


HUB CAPS 101 WHEELS
6529 VENTURA BLVD
ATTN: AUTHORIZED AGENT
VENTURA, CA 93003


HUBCAP & WHEEL STORE
229 N 4TH ST
ATTN: AUTHORIZED AGENT
EASTON, PA 18042

HUBCAP CENTER
201 S. BURKE ST.
ATTN: AUTHORIZED AGENT
VISALIA, CA 93292


HUBCAP COMPANY
751 W SAN MARCOS BLVD  102
ATTN: AUTHORIZED AGENT
SAN MARCOS, CA 92069


HUBCAP HEADQUARTERS
2225 COMMERCIAL ST NE
ATTN: AUTHORIZED AGENT
SALEM, OR 97303


HUBCAPS ONLY
1260 W HOLT BLVD
ATTN: AUTHORIZED AGENT
ONTARIO, CA 91762


HUGHES PONTIAC BUICK GMC VOLVO
400 HITCHCOCK WAY
ATTN: AUTHORIZED AGENT
SANTA BARBARA, CA 93105


HUMBERTO AGUIRRE
2922 DEVON WAY
San Pablo, CA 94806


HUMBERTO MENDEZ
714 W 138TH ST.
GARDENA, CA 90247


HunAnh Ho
312 San Marcos St  #B
SAN GABRIEL, CA 91776

Hung-Min Chen
2342 Cresthaven Street
Milipitas, CA 95035


HUNTER ENG PTS & SVC % JERRY E. MILLER
1540 LONE OAK RD
ATTN: AUTHORIZED AGENT
BRENTWOOD, CA 94513-2043


HUNTER ENGINEERING CO % JOHN FITZPATRICK
HUNTER EQUIPMENT REPAIR
24323 KENTUCKY DERBY WAY
ATTN: AUTHORIZED AGENT
MURRIETA, CA 92562


HUNTER ENGINEERING CO.
PO BOX 17491
ATTN: AUTHORIZED AGENT
ST. LOUIS, MO 63178-7491


HUNTER PARTS & SERVICE OAKLAND
C/O TIM BIFF
PO BOX 6304
ATTN: AUTHORIZED AGENT
OAKLAND, CA 94603


HUNTER PARTS & SVC % BRUCE D. LESNER
45075 COUGAR CIRCLE
ATTN: AUTHORIZED AGENT
FREMONT, CA 94539


HUNTER PARTS & SVC SALINAS
1442 TECOPA WAY
ATTN: AUTHORIZED AGENT
SALINAS, CA 93905-4162


HUNTER PTS & SVC % JIM BLOOMFIELD
PO BOX 801656
ATTN: AUTHORIZED AGENT
SANTA CLARITA, CA 91380-1656

HUNTER PTS & SVC OAKLAND
C/o TIM BIFF
PO BOX 6304
ATTN: AUTHORIZED AGENT
OAKLAND, CA 94603


HUNTER SERV. CO % JEFF BEAULIEU
PO BOX 1700
ATTN: AUTHORIZED AGENT
YUCAIPA, CA 92399-1700


HUNTER SERVICE
HOWARD LEE
459 ALMANOR AVE
ATTN: AUTHORIZED AGENT
SO SN FRACISCO, CA 94080


HUNTER SERVICE
WHEEL SERVICE CPR
8087 CARDALE WAY
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95829


HUNTER SERVICE  JACK DALTON
13337 E. SOUTH ST. #138
CERRITOS, CA 90703-7300


HUNTER SERVICE  MESA AZ
% TOD BYERS
632 W NATAL CIRCLE
ATTN: AUTHORIZED AGENT
MESA, AZ 85210


HUNTER SERVICE % RICHARD BLACK
657 S MARIPOSA
ATTN: AUTHORIZED AGENT
VISALIA, CA 93292

HUNTER SERVICE & SUPPORT
% JIM WHITESELL
3048 CAMEROSA CIRCLE
CAMERON PARK, CA 95682


HUNTER SERVICE EAST % LORIN RODER
7504 MARDEAN CT
ATTN: AUTHORIZED AGENT
LAS VEGAS, NV 89131


HUNTER SERVICES % AL NEILL
PO BOX 6162
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92412


HUNTER WHEEL SERVICE CPR
8087 CARDALE WAY
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95829


HUNTINGTON BEACH HUB CAPS
18423 BEACH BLVD
ATTN: AUTHORIZED AGENT
HUNTINGTON BEACH, CA 92648


HUONG LE
6116 Laguna Villa Way
Elk Grove, CA 95758


HUONG V LEE
6116 LAGUNA VILLA WAY
Elk Grove, CA 95758


HURLEY STATE BANK
541 SID MARTIN RD
ATTN: AUTHORIZED AGENT
GRAY, TN 37615

HUSSMAN
PO BOX 5133
ATTN: AUTHORIZED AGENT
CHINO, CA 91708


HUST BROTHERS, INC.
PO BOX 591
ATTN: AUTHORIZED AGENT
MARYSVILLE, CA 95901


HUSTON WILLIAMS
8982 DAGUERRA PT. DR
MARYSVILLE, CA 95901


HW MOTORSPORTS-GARDEN GROVE
13752 HARBOR BLVD
ATTN: AUTHORIZED AGENT
GARDEN GROVE, CA 92843


HWY AUTO PARTS INC.
3734 HWY 95
ATTN: AUTHORIZED AGENT
BULLHEAD CITY, AZ 86442


HY-LIFT
7115 ARLINGTON AVE  STE H
ATTN: AUTHORIZED AGENT
RIVERSIDE, CA 92503


HYDRAULIC CONSTRUCTION INC.
1509 W ALTON AVE
ATTN: AUTHORIZED AGENT
SANTA ANA, CA 92704


HYDRAULIC EQUIPM MAINTENANCE
CHARLES R THRALL
6600 MESADA ST
ALTA LOMA, CA 91737-4316

HYKAZ DUSHIKYAN
12619 VANOWEN ST. #4
N. HOLLYWOOD, CA 91605


IB BENEDICT AUTO PARTS
FILE N 73630
PO BOX 60000
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94160-3630


IBM - LOS ANGELES
FILE 47250
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90074-7250


IBM CORPORATION
2929 N. CENTRAL AVE.
ATTN: AUTHORIZED AGENT
Phoenix, AZ 85012


IBM Credit Corporation
Attn: Angelo Bustamante
North Castle Drive
Armonk, NY 10504


IBM Credit Corporation
Atten: Angelo Bustamante
North Castle Drive
Armonk, NY 10504


IBM-CHARLOTTE
PO BOX 651003
ATTN: AUTHORIZED AGENT
CHARLOTTE, NC 28265


ICS INVENTORY CONTROL SYSTEMS
PO BOX 660639
ATTN: AUTHORIZED AGENT
ARCADIA, CA 91066-0639

IDEAL AUTO CENTER, INC.
1221 W MAIN ST
ATTN: AUTHORIZED AGENT
BARSTOW, CA 92311


IDEAL RADIATOR SALES & SVC
2531 TESLA WAY
ATTN: AUTHORIZED AGENT
SACRMENTO, CA 95825


IDELFONSO HERRERO
804 LINCOLN AVENUE
CALEXICO, CA 92231


IGNACIO CARRILLO
1216 S. GLENDALE AVE.
GLENDALE, CA 91205


IGNACIO S CARRILLO
1216 S GLENDALE AVE
Glendale, CA 91205


ILIANA ARREOLA
10657 VALERIO ST
SUN VALLEY, CA 91352


ILYA EYDELSHTEYN
355 MONTEREY BL
SAN FRANCISCO, CA 94131


IMAGE ONE
SIGN AND DESIGN INC
3925 E BRUCE AVE
ATTN: AUTHORIZED AGENT
GILBERT, CA 85234

IMAGINE FULFILLMENT SERVICES
685 W VICTORIA ST
ATTN: AUTHORIZED AGENT
DOMINGUEZ, CA 90220


IMANI DAVIS
250 S 22ND AVE
Richmond, CA 94804


IMANI DAVIS
250 S. 22ND AVE.
RICHMOND, CA 94804


IMPERIAL COUNTY DIST ATT
FAMILY SUP DIV
PO BOX 1829
ATTN: AUTHORIZED AGENT
EL CENTRO, CA 92244


IMPERIAL IRRIGATION DISTR
PO BOX 937
ATTN: AUTHORIZED AGENT
IMPERIAL, CA 92251


IMPERIAL RADIATOR INC
17129 KINGSVIEW AVE.
ATTN: AUTHORIZED AGENT
CARSON, CA 90746


IMPERIAL VALLEY
JNT CHAM OF C BUS SHOWCASE 2001
ATTN: AUTHORIZED AGENT
EL CENTRO, CA 92244


IMPORT CAR PARTS ( T. OAKS)
2626 E THOUSAND OAKS BLVD
ATTN: AUTHORIZED AGENT
THOUSAND OAKS, CA 91362

INDIANA TRUCK SALVAGE
1480 E 6TH ST
ATTN: AUTHORIZED AGENT
CORONA, CA 91719


INDIO STAR AUTO PARTS
PO BOX 1529
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92402


INDUSTRIAL MEDICAL CENTER
91 E GRAND BLVD
ATTN: AUTHORIZED AGENT
CORONA, CA 92879


INDY AUTO STORES
1025 S MADERA AVE
ATTN: AUTHORIZED AGENT
MADERA, CA 93637


INES MARTINEZ
230 N ROB WAY
ANAHEIM, CA 92801


INFINITI OF SCOTTSDALE
6910 E McDOWELL RD
ATTN: AUTHORIZED AGENT
SCOTTSDALE, AZ 85257-3206


INFO ACCESS
515 1/2 E BRDWAY
ATTN: AUTHORIZED AGENT
GLENDALE, CA 91205-1110


INFOTEL DIRECTORIES
5 COTON LN
ATTN: AUTHORIZED AGENT
CHAMPLAIN, NY 12919

INGRAM ELECTRIC OF CALIFORNIA
30732 VIA NORTE
ATTN: AUTHORIZED AGENT
TEMECULA, CA 92591


INLAND CHEVROLET-GEO
350 CARRIAGE CIR
ATTN: AUTHORIZED AGENT
HEMET, CA 92545


INLAND OVERHEAD DOOR CO.
12401 S LA CADENA DR
ATTN: AUTHORIZED AGENT
COLTON, CA 92324


INLAND VALLEY LANDSCAPE
14260 GARDEN RD 16B
ATTN: AUTHORIZED AGENT
POWAY, CA 92064


INNOVATIVE INFLATABLES IN
15600 S FIGUEROA ST
ATTN: AUTHORIZED AGENT
GARDENA, CA 90248


INTERAMERICAN MOTOR CORP.
PO BOX 3939
ATTN: AUTHORIZED AGENT
CHATSWORTH, CA 91313


INTERCARE INDUSTRIAL MED. GRP
PO BOX 10727
ATTN: AUTHORIZED AGENT
BURBANK, CA 91510


INTERCARE MAINTENANCE
7220 OWENSMOUTH STE 226
ATTN: AUTHORIZED AGENT
CANOGA PARK, CA 91303

INTERCEPT, INC.
4201 WILSHIRE BLVD
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90010


INTERCO TIRE CORPORATION
PO DRAWER 6
ATTN: AUTHORIZED AGENT
RAYNE, LA 70578


INTERIOR EXPERTS
490 S ROSEMEAD BLVD STE 2
ATTN: AUTHORIZED AGENT
PASADENA, CA 91107


INTERMOUNTAIN RADIATOR &
13945 POWAY RD STE C
ATTN: AUTHORIZED AGENT
POWAY, CA 92064


INTERNAL REVENUE SERVICE-ATLANTA

ATTN: AUTHORIZED AGENT
ATLANTA, GA 39901


INTERNATIONAL AUTO PARTS
820 NO. WESTERN AVE. ST
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90029


INTERNATIONAL CHECK SERVICES INC.
PO BOX 350
ATTN: AUTHORIZED AGENT
RIVERDALE, NJ 07457-0350


INTERNATIONAL E-Z UP, INC
PO BOX 51744
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90051-6044

INTERNATIONAL ENGINE WORKS
1201 KNOXVILLE ST
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92110


INTERNATIONAL TIRE & WHEEL CORP.
8 BRAYTON CT
ATTN: AUTHORIZED AGENT
COMMACK, NY 11725


INTERSTATE BATTERIES
P. O. BOX 910756
DALLAS, TX 75391-0756


INTERSTATE BATTERIES
12770 MERIT DR  STE 400
Dallas, TX 75251


INTERSTATE BATTERIES OF SCOTTSDALE
2140 E 5TH ST STE 6
ATTN: AUTHORIZED AGENT
TEMPE, AZ 85281


INTERSTATE TIRE COMMERCE
6737 E WASHINGTON BLVD
ATTN: AUTHORIZED AGENT
COMMERCE, CA 90040


INTERSTATE TIRE LAS VEGAS
2242 CRESTLINE LOOP
ATTN: AUTHORIZED AGENT
N LAS VEGAS, NV 89030


INTERSTATE TIRE-PHOINIX
9 N 41ST AVE
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85009

INTERSTATE TIRE-SB
254 E. VALLEY ST.
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92408


INTEX AUTO PARTS
2290 DE LA CRUZ BLVD
ATTN: AUTHORIZED AGENT
SANTA CLARA, CA 95050


INYO COUNTY FAM SUPP DIV BISHOP
COLLECTIONS DIV
PO BOX 1147
ATTN: AUTHORIZED AGENT
BISHOP, CA 93515


IRENE INGLES
11260 1/2 PORTOBELO
SAN DIEGO, CA 92124


Irene Li
5560 Shasta Lane #5
LA MESA, CA 91942


IRIS V. BROWN, TRUS
C/O IRIS BROWN FAMILY T
9802 NEWCOMB AVENUE
WHITTIER, CA 90603


IRL OF SAN DIEGO
ATTN: MICHAEL
PO BOX 80277
SAN DIEGO, CA 92138-0277


IRMA DECASAS
18848 14th ST
BLOOMINGTON, CA 92316

IRVINE CITY AUTO PARTS
14427 CULVER DR
ATTN: AUTHORIZED AGENT
IRVINE, CA 92604


IRVINE FAMILY HEALTH CENTER
CHIROPRACTIC OFFICES
14150 CULVER DR, STE 103
ATTN: AUTHORIZED AGENT
IRVINE, CA 92604


IRVINS GOURGUE
700 E. HARVARD
#103
GLENDALE, CA 91205


ISAAC LIU
18409 SUSAN PLACE
CERRITOS, CA 90703


Isabel Rosales
836 Raleigh Street
GLENDALE, CA 91205


ISAI O MORALES
1506 PATRICIA #311
Simi Valley, CA 93065


Isauro Castaneda
125 4th Ave Apt. E
CHULA VISTA, CA 91910


ISIDRO ISAIS
4620 W CALDWELL #E
VISALIA, CA 92377


ISMAEL A DOMINGUEZ
2775 BLANCHARD ST
Camarillo, CA 93012

ISMAEL ESPINOZA
2861 ELIZONDO AVE
Simi Valley, CA 93065


ISMAEL ESPINOZA
2861 ELIZONDO AVE.
SIMI VALLEY, CA 93065


ISMAEL REYES
38751 ALMADOR CT.
PALMDALE, CA 93551


ISRAEL GARCIA
1515 S SATICOY AVE
#87
VENTURA, CA 93004


ISRAEL GARCIA
1515 S SATICOY AVE
Ventura, CA 93004


ISRAEL RAMIREZ
13189 16TH ST
Chino, CA 91710


IVAN FLORES
1416 W EVANS STREET
SAN BERNARDINO, CA 92411


IVAN VUICH
3771 HILLSIDE AVENUE
NORCO, CA 92860


IVERSEN MOTOR CO.
PO BOX 5287
ATTN: AUTHORIZED AGENT
SANTA MARIA, CA 93456-5287

J & B AUTO PARTS
1700 NORTH TUSTIN AVENU
ATTN: AUTHORIZED AGENT
ORANGE, CA 92865

J & E DISTRIBUTORS
PO BOX 1229
ATTN: AUTHORIZED AGENT
VISALIA, CA 93279

J & E ESPERANCA INVESTMENTS I,LLC
C/O KIDRON VALLEY PROP MGMT
4125 BLACKFORD AVE 250
SAN JOSE, CA 95117

J & M AUTO BODY AND
MARIO FERNANDEZ
6601 MISSION ST
Daly City, CA 94014

J & R LAWN GARDENING SERV
PO BOX 360024
ATTN: AUTHORIZED AGENT
MILPITAS, CA 95035

J & V ELECTRICAL
1989 SHERER LN
ATTN: AUTHORIZED AGENT
GLENDALE, CA 91208

J B ENTERPRISES
LOCKSMITHING & DOOR SVCS
1328 S MAGNOLIA AVE
ATTN: AUTHORIZED AGENT
MONROVIA, CA 91016

J CINOTTO AND L HILSON
JACK J. CINOTTO & LENOR
12397 BROOKGLEN DR
ATTN: AUTHORIZED AGENT
SARATOGA, CA 95070-3409

J P CARROLL CO
310 N MADISON
ATTN: AUTHORIZED AGENT
Los Angeles, CA 90004


J. M. WELDING
2443 S 7TH AVE
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85007


J. NOBLE BINNS PLUMBING CO. INC.
205 E. 18TH STREET
BAKERSFIELD, CA 93305


J.B.M. ELECTRIC
7470 ANDRESS CT
ATTN: AUTHORIZED AGENT
FONTANA, CA 92336


J.E. HESSLER AUTO PARTS,
724 S EL CAMINO REAL
ATTN: AUTHORIZED AGENT
SAN CLEMENTE, CA 92672


J.E. REEL TRUCK PARTS
448 S RESERVOIR
ATTN: AUTHORIZED AGENT
POMONA, CA 91766


J.H.R.I., INC.
1021 W BASTANCHURY RD STE 110
ATTN: AUTHORIZED AGENT
FULLERTON, CA 92833


J.M. RIDGWAY CO. INC
1066 SARATOGA AVE 120
ATTN: AUTHORIZED AGENT
SAN JOSE, CA 95129-3401

J.V. JANITORIAL SERVICE
700 GEORGETOWN PL
ATTN: AUTHORIZED AGENT
GILROY, CA 95020


JACK COUSIN
1324 19th ST # 3
SANTA MONICA, CA 90404


JACK GIVERINK
5004 W 138TH ST
HAWTHORNE, CA 90250


JACK HERTWICK
49084 MOJAVE DR
Morongo Valley, CA 92256


JACK HERTWICK
49084 MOJAVE DR.
MORONGO VALLEY, CA 92256


JACK POWELL DODGE
1625 AUTOPARK WAY
ATTN: AUTHORIZED AGENT
ESCONDIDO, CA 92029


JACK SAWL & ESTELLE SAWL
6721 N. VAN NESS BLVD
FRESNO, CA 93711


JACK SMITH
9420  EKWAUOK
DSRT HOT SPNGS, CA 92240


JACK'S AUTO PARTS
1680 W ACOMA BLVD STE A
ATTN: AUTHORIZED AGENT
LAKE HAVASU CITY, AZ 86403

JACK'S CLEANING SERVICE
6204 HOLMES AVE
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90001


JACKBILT, INC.
1819 W. OLIVE AVENUE
ATTN: AUTHORIZED AGENT
BURBANK, CA 91506


JACKIE GIRGEN
1230 PONDEROSA
BREA, CA 92821


JACKIE HUYNH
829 S 9TH STREET
ALHAMBRA, CA 91801


JACKIE SEELING
3200 GRANITE CREEK PL
NEWCASTLE, CA 95688


JACKSON'S AUTO SUPPLY
270 N. BREA BLVD
ATTN: AUTHORIZED AGENT
BREA, CA 92621-4002


JACOB LARA
373 E. ORANGE GROVE #9
PASADENA, CA 91140


JACQUELINE J. HUMPHRIES, TRUSTEE
HUMPHRIES FAM SURVIVORS TRST
1835 NEWPORT BLVD E272
COSTA MESA, CA 92627


Jacquelyn Herwick
3250 Keokuk Ct
SAN DIEGO, CA 92117

JACQUES T.L. & RUTH C. HUNTER
2674 VILLAREAL DR.
ORANGE, CA 92867


JACQUES T.L. HUNTER
2674 VILLAREAL DR.
Orange, CA 92867


JACQUES T.L. HUNTER
JACQUES T.L. & RUTH C.
2674 E. VILLA REAL DRIV
ORANGE, CA 92667


JACQUES T.L. HUNTER, TRUSTEE
JACQUES TL & RUTH C HUNTER TRST
2674 E VILLA REAL DR
ORANGE, CA 92667


JAE PARK
9539 VIA ENTRADA ST.
CYPRESS, CA 90630


JAIME CARDENAS
14321 TYLER ST
Sylmar, CA 91342


JAIME CARDENAS
14321 TYLER ST.
Sylmar, CA 91342


JAIME GONZALEZ
6859 LAUREL CYN BL
#110
N. HOLLYWOOD, CA 91605


JAIME MONTES
838 EL PASO DR
LOS ANGELES, CA 90042

JAIME O SALGADO
14408 SAN ARDO
La Mirada, CA 90638


JAIME R GONZALEZ
6859 LAUREL CYN BL #110
North Hollywood, CA 91605


JAIME SALAZAR
836 E HAWTHORNE PLACE
POMONA, CA 91767


JAIME SALGADO
14408 SAN ARDO
LA MIRADA, CA 90638


JAIME YORTON
1081 CORONA LN
COSTA MESA, CA 92628


JAIRO CUELLAR
6233 LINDSEY AVENUE
PICO RIVERA, CA 90660


JAMBOREE JUMPS
10909 SPICEWOOD CT
SAN DIEGO, CA 92130


JAMES & ELEANOR PERAZZO
PO BOX 2222
SARATOGA, CA 95070


JAMES A ARIAS
25293 BILLIE DR
Moreno Valley, CA 92553

JAMES A HAMANN
12710 N 102ND ST
Scottsdale, AZ 85260


JAMES A TOMPKINS
1030 MINNESOTA AVE
San Jose, CA 95125


JAMES A. SMITHPETER &MARTHA SMIT
PO BOX 2316
PORTERVILLE, CA 93258


JAMES ALEXANDER
4330 BAYWOOD WAY
SACRAMENTO, CA 95864


JAMES ARIAS
25293 BILLIE DR.
MORENO VALLEY, CA 92553


JAMES ARVISO
P.O. BOX 1742
ROMOLAND, CA 92585


JAMES ATKINS
14 ALCALA CT
Sacramento, CA 95823


James B. James
3160 Camino Del Rio South
#307
San Diego, CA 92108


JAMES BENNETT
15402 VICTORIA LANE
HUNTINGTON BEACH, CA 92647

James Butchert
9900 Bunker Hill
FRESNO, CA 93720


JAMES C RICHARDS
24043 GLDN PHEASANT
Murrieta, CA 92562


James C. Taylor
2126 S La Brea Ave. #202
Los Angeles, CA 90016


JAMES CHARNEY
17241 LASSEN ST
NORTHRIDGE, CA 91325


JAMES CHRISTIE ELECTRIC, INC
1455-E FOXWORTHY AVE
ATTN: AUTHORIZED AGENT
SAN JOSE, CA 95118-1119


JAMES CYKES
1881 E TURMONT AVE
Carson, CA 90746


JAMES D MARTINI
51 JEAN DRIVE
Concord, CA 94518


James Delnort
1107 W. Olive
REDLANDS, CA 92373


JAMES DOLL
172 SUGAR VALLEY RD
SCOTTS VALLEY, CA 95066

JAMES E. LASRY AND LOIS B. LASRY
DTD 9-21-78
1525 LA CUMBRE DR
LA JOLLA, CA 92037


JAMES EYSTER
17542 SHANE WAY
YORBA LINDA, CA 92886


JAMES FLOWERS
1009 E. CYPRESS
REDLANDS, CA 92374


JAMES FRIESE JR
5612 GREEN ACRES WAY
ORANGEVALE, CA 95662


JAMES GOLDBERG
1655 JULIET DR.
Petaluma, CA 94954


JAMES GRINDSTAFF
145 TEILH DR.
Boulder Creek, CA 95006


JAMES H FRIESE JR
5612 GREEN ACRES WAY
Orangevale, CA 95662


James Higgins
2700 Pearl St #17
Sta Monica, CA 90405


JAMES K OLOFSON
4182 GAMMA ST
San Diego, CA 92113

JAMES KIMURA
21311 CANTERRA
LAKE FOREST, CA 92630

JAMES KNOWLTON
14-B VIA CASTILLA
LAGUANA WOODS, CA 92653

JAMES L SIMPSON
912 GOLF COURSE DR
Rohnert Park, CA 94928

JAMES M HAMILTON
195 BLOSSON HILL #178
San Jose, CA 95123

JAMES MARTINI
51 JEAN DRIVE
CONCORD, CA 94518

JAMES MC LAUGHLIN
8524 BRAIR BROOK CIR.
ORANGEVALE, CA 95662

JAMES N TOMLINSON
3301 STERLING DR
Corona, CA 92882

JAMES PEARSON
8437 NOD DR
ORANGEVALE, CA 95662

JAMES PRICE
7210 E MEZZANINE WAY
LONG BEACH, CA 90808

JAMES R CLARKE
DBA CLARKE & SONS
1824 WEIR DR
HAYWARD, CA 94541


JAMES R SCOTT
6806 STONECROP CT
Citrus Heights, CA 95621


JAMES RANGITSCH
1168 ATLANTA
COSTA MESA, CA 92626


JAMES REID
424 E. MCKINLEY AVE.
RIALTO, CA 92376


JAMES RICHARDS
24043 GLDN PHEASANT
MURRIETA, CA 92562


JAMES S WERNER
5764 LAURETTA
San Diego, CA 92110


JAMES SCHMALSTIG
1210 ADOBE LN
EL CAJON, CA 92091


JAMES SCOTT
4316 TROJANS WAY
MODESTO, CA 95355


James Smith
1315 S. Meadow Lane  #257
COLTON, CA 92324

JAMES SMITH
215 S PLEASANT AVE
APT 5
LODI, CA 95240


JAMES STEVENSON
19809 JOLORA AVE.
CORONA, CA 91719


JAMES STEVENSON
19809 JOLORA AVENUE
Corona, CA 91719


JAMES T SCOTT
4316 TROJANS WAY
Modesto, CA 95355


JAMES T SIMPSON
10350 BASELINE RD #32
Alta Loma, CA 91701


JAMES TOMPKINS
1030 MINNESOTA AVE.
SAN JOSE, CA 95125


JAMES TOTH
2730 DE SOTO AVE
COSTA MESA, CA 92626


JAMES UMGELTER
1819 GREENFIELD AVE #305
LOS ANGELES, CA 90025


JAMES WANG
377 CREEKSIDE DR
PALO ALTO, CA 94306

JAMES WHEAT
9579 DUNKERRIN
Elk Grove, CA 95758

JAMES WULFKUHLE
4852 SANBERT
PLACENTIA, CA 92870

JAMIE WANG OR TERESA CHUANG
3033 EL CAMINO REAL 105
SANTA CLARA, CA 95051

JANE GELETKO
1950 PELHAM
LOS ANGELES, CA 90025

JANET AGUILAR
1717 S BERENDO ST
Los Angeles, CA 90006

JANET AGUILAR
1717 S. BERENDO ST.
LOS ANGELES, CA 90006

JANET FERGUSON
12199 E. HARNEY LANE
LODI, CA 95240

JANET MYERS
17224 MT. STEPHEN AVE.
CANYON COUNTRY, CA 91387

JANET SPRAKER
28 MUIRFIELD
DOVE CANYON, CA 92679

JANICE BROCK
303 CYPRESS ST
LODI, CA 95240


JANICE ORR
4580 ANNE SLADON
OCEANSIDE, CA 92057


JANINE Bigos
1548 WINSTON CT
UPLAND, CA 91786


Janis Candelaria
6163 Huntdale
LONG BEACH, CA 90808


JAPANESE AUTO CENTER INC
1846 DEL AMO BLVD
ATTN: AUTHORIZED AGENT
TORRANCE, CA 90501


JAPANESE AUTO DISMANTLER
5508 DUARTE ST
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90058


Jaques Andre'
1251 Holmby Ave., #1
LOS ANGELES, CA 90024


JARED D'ONOFRIO
4087 IOWA ST
SAN DIEGO, CA 92104


JARED LOUIS
3059 CALLE DE LAS ESTRELLA
San Jose, CA 95148

JAROD LA FRENIERE
731 MANZANITA LN #149
San Marcos, CA 92069


JARREN P WILLIAMS
29 CEDAR HOLLOW DR.
Danville, CA 94526


JARREN WILLIAMS
29 CEDAR HOLLOW DR
DANVILLE, CA 94526


JASON BROWN
11485 FUERTE FARMS RD
El Cajon, CA 92020


JASON DANIEL
12910 STOCKTON BLVD
Galt, CA 95632


JASON DANIEL
12910 STOCKTON BLVD.
GALT, CA 95632


JASON FITCH
1110 N. CORDOVA
BURBANK, CA 91506


JASON HARDCASTLE
4550 SCOTTS VALLEY DR
#A
SCOTTS VALLEY, CA 95066


JASON J DIXON
857 KRISTIN LN.
Hemet, CA 92545

JASON KAO
1928 COUNTRY CANYON RD
HACIENDA HEIGHTS, CA 91745


JASON RASMUSSEN
22818 LITTLE BEAVER
APPLE VALLEY, CA 92308


JASON THUNAMAN
9106 S OLEARY ST
Flagstaff, AZ 86001


JAVIER BALTAZAR
3116 PIONEER
BAKERSFIELD, CA 93306


Javier Diaz
16318 S. Denver
GARDENA, CA 90248


JAVIER FONSECA
6632 PHAETON AVENUE
PICO RIVERA, CA 90660


JAVIER FONSECA
6632 PHAETON AVE
Pico Rivera, CA 90660


JAVIER GALVAN
9665 LUNDAHL DR.
PICO RIVERA, CA 90660


Javier Guillen
1708 Morton Ave
LOS ANGELES, CA 90026

JAVIER HO
5604 SPRAGUE AVE
CYPRESS, CA 90630


JAVIER JANITORIAL SERVICE
3231 J" ST"
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92102


JAVIER LOZANO
145 S. WESTERN AVE.
Anaheim, CA 92804


JAVIER LOZANO
145 S WESTERN AVE
#224
ANAHEIM, CA 92804


JAVIER M GALVAN
9665 LUNDAHL DR
Pico Rivera, CA 90660


JAVIER M LOZANO
145 S WESTERN AVE #224
Anaheim, CA 92804


JAVIER M. GALVAN
9665 LUNDAHL DR.
Pico Rivera, CA 90660


JAVIER SALAZAR
1604 SUNSET ST.
BARSTOW, CA 92311


JAVIER T BALTAZAR
3116 PIONEER
Bakersfield, CA 93306

JAY A BARNETT
1233 E ELGENIA
West Covina, CA 91790


Jay Barnett
1233 El Elgenia Ave
WEST COVINA, CA 91790


JAY BARNETT
1233 E.ELGENIA
W. COVINA, CA 91790


JAY BONDI
1446 THURLENE RD
GLENDALE, CA 91206


JAY DAUPHINAIS
C/O COMMERCIAL MGMT GROUP
2410 SAN RAMON VLY BLVDSTE 204
SAN RAMON, CA 94583


JAY FARMER
P.O. BOX 1034
SANTA ROSA, CA 95407


JAY SEYMOUR
2512 GATES AVE #C
REDONDO BEACH, CA 90278-2118


Jaye Dvorak-Lucero
36945 Calle Arruza
TEMECULA, CA 92592


JAYME MILLSLAGLE
32878 BONITO MESO
TEMECULA, CA 92592

Jazmin Cannon
835 South 55th Street
El Cerrito, CA 94530


JAZMIN ELLIS
829 MADISON AVE
Redwood City, CA 94061


JCS JANITORIAL & CLEANING SERVICE
5663 BALBOA AVE 389
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92111


Jeanette Hayek
c/o Denise L. Whitehead
Ophelia & Whitehead, LLP
800 "M" Street
Fresno, CA 93721


JEANIE WILLIAMS
676 CHRISTINA NAJAR
BRAWLEY, CA 92227


JEANNE RITCHIE
1198 WHITSETT DR
EL CAJON, CA 92020


JEANNE SCHWERTFEGER
3456 CALAVO DR
SPRING VALLEY, CA 91978


JEANNE WICHMAN
P. O. BOX 333
WALLACE, CA 95254


Jed Banez
1617 Rockwood St
LOS ANGELES, CA 90026

JED STEVENS
4353 CHATEE LANE
RESCUE, CA 95672


JEFF BAILEY
34122 SELVA RD #275
DANA POINT, CA 92629


JEFF BISHOP
41523 ASHBURN RD
TEMECULA, CA 92591


JEFF CARDIEL
3592 WASHITA
Lake Havasu City, AZ 86404


JEFF COURVOISIER
2730 QUAIL RIDGE CIR.
FULLERTON, CA 92835


JEFF E SEARLES
2241 E MANOR DR
Gilbert, AZ 85296


JEFF HOLLENBACH
3503 CASTLE ROCK RD
DIAMOND BAR, CA 91765


JEFF HUTTON
20051 ROYAL OAK CT
YORBA LINDA, CA 92886


Jeff Jessee
P O BOX 4425
MISSION VIEJO, CA 92690

JEFF PETERSON
1377 N. SECOND AVE
UPLAND, CA 91786


JEFF SATO
3120 COLDWATER DRIVE
SAN JOSE, CA 95148


JEFF SHUBERT
2711 HOPI CRT
CAMERON PARK, CA 95682


JEFF WATKINS
4024 MCHENRY AVE
SPACE 149
MODESTO, CA 95356


JEFF WILLIAMS
29500 HEATHERCLIFF RD
MALIBU, CA 90265


JEFF WURTZ
2829 PETAMULA
LONG BEACH, CA 90815


JEFF'S TOW SERVICE
4500 PACIFIC ST
STE C
ATTN: AUTHORIZED AGENT
ROCKLIN, CA 95677


JEFFERSON-PILOT COMMUNICATIONS
P.O.BOX 889004
SAN DIEGO, CA 92168-9004


JEFFERY LEACH
6705 N. CONSTANCE
FRESNO, CA 93722

JEFFERY SANDRIDGE
27430 DOLTON DR.
CANYON COUNTRY, CA 91351-2601


JEFFERY SANDRIDGE
27430 DOLTON DRIVE
Canyon Country, CA 91351-2601


JEFFREY A DUNN
31 ARBOLEDA
RCHO STA MRGRTA, CA 92688


JEFFREY A. DUNN
31 ARBOLEDA
RCHO STA MRGRTA, CA 92688


JEFFREY BELL
10035 MILLS STATION RD.
SPACE 80
SACREMENTO, CA 95827


JEFFREY FERGUSON
561 CLIFTON ST
EL CAJON, CA 92020


JEFFREY HUTCHENSON
136 CIMARRON RD
Saint Paul, MN 55124


JEFFREY J BELL
10035 MILLS STATION RD SPACE 80
Sacramento, CA 95827


JEFFREY L CLARK
10145 SHEFFIELD OAK
Elk Grove, CA 95624

JEFFREY L. FREIBERG, TRUSTEE
THE DEBORAH FREIBERG TRST
PO BOX 254
SONOMA, CA 95476


Jeffrey Lough
5915 Greenbriar Ct
Agoura, CA 91301


JEFFREY LUNN
907 N GLENETE ST
Gilbert, AZ 85234


JEFFREY MOHLER
6286 RONALD DRIVE
Yucca Valley, CA 92284


JEFFREY PETERSON
17800 LANLOIS 204
DESERT HOT SPRINGS, CA 92240


JEFFRY G. ALLEN
10865 GARLAND DR
CULVER CITY, CA 90232


Jen Chang
11130 Rose Ave., #404
LOS ANGELES, CA 90034


JENNA CANALE
12848 BROOKS LN
YUCAIPA, CA 92399


JENNA EVANCHO
9902 JAMACHA BLVD.
SPRING VALLEY, CA 91977

JENNIFER ABREA
1960 S PECK RD # D
MONROVIA, CA 91016


JENNIFER DALISAY
16825 MEDITORANIAN
MORENO VALLEY, CA 92551


JENNIFER GARCIA
134 NORTH LANG AVE.
WEST COVINA, CA 91790


JENNIFER GLOVER
5645 SOLEDAD MTN RD
LA JOLLA, CA 92037


JENNIFER M GARCIA
134 NORTH LANG AVE
West Covina, CA 91790


Jennifer Moore
38628 Mesquite Rd
PALMDALE, CA 93551


Jennings Jeff
937 N. Gardenia Ave
ONTARIO, CA 91762


JENO TAMAS
1245 PALOMAR PLACE 27
VISTA, CA 92084


JEREMIAH BARNES
1256 MONTE VISTA WAY
Sacramento, CA 95831

JEREMIAH E HALSTEAD
95602 CLASSIC WAY
Temecula, CA 92592


JEREMIAH MEADOR
27424 WALFRED WAY
MORENO VALLEY, CA 92555


JEREMIAH TREADWELL
95602 CLASSIC WAY
TEMECULA, CA 92592


JEREMY BARTHOLOMEW
5530 JACKSON DR. # 10
LA MESA, CA 91942


JEREMY LUKA
530 N. MIDWAY DR. #60
Escondido, CA 92027


JEREMY LUKA
530 N. MIDWAY DR.
#60
ESCONDIDO, CA 92027


JEROME E HUFFMAN
3612 10TH ST
Ceres, CA 95307


JEROME HUFFMAN
3612 10TH ST.
CERES, CA 95307


JEROME LIESS
21060 EAGLES NEST DRIVE
YORBA LINDA, CA 92806

JERRETT WRIGHT
27201 VIA VALEROSO
SUN CITY, CA 92586


JERRY CASH
2537 WALNUT PARK DR
MODESTO, CA 95355


JERRY CASH
2537 WALNUT PARK DRIVE
Modesto, CA 95355


JERRY CHI
25980 BRENTWOOD AVE
LOMA LINDA, CA 92354


JERRY ELLIS
5145 YARMOUTH AVE #30
ENCINO, CA 91316


JERRY HERRERA
26217 N HWY 99
ACAMPO, CA 95220


JERRY L CASH
2537 WALNUT PARK DR.
Modesto, CA 95355


JERRY M VASQUEZ
202 E 10th ST
IMPERIAL, CA 92251


JERRY NIX
1048 S. ANZA #B
EL CAJON, CA 92020

JERRY PILAND
8798 LANCASTER DR
ROHNERT PARK, CA


Jerry Potter
1248 Cabrillo Dr
BARSTOW, CA 92311


JERRY SCHEEPER
4641 OAKHOLLOW DR.
SACRAMENTO, CA 95841


JERRY YOUNG
3038 SHADOW SPRINGS PL
SAN JOSE, CA 95121


JERRY'S TOWING SERVICE
26921-B RUETHER AVE
ATTN: AUTHORIZED AGENT
SANTA CLARITA, CA 91351


JESS ALMADA
4833 CHAPMAN DR
GUADALUPE, CA 93434


JESSE CHOLICO
5419 ALDAMA ST.
LOS ANGELES, CA 90042


JESSE COMRIE
2425 SYLVAN
Modesto, CA 95355


JESSE FLEMING
5121 BUTLERWOOD CIR.
Rio Dell, CA 95562

JESSE FLEMING
5121 BUTLERWOOD CIR.
ORANGEVALE, CA 95562


JESSE H LINNE
22790 SPRING MIST DR
Moreno Valley, CA 92557


JESSE H LINNE
24570 WISTERIA LANE
Moreno Valley, CA 92557


JESSE LINNE
22790 SPRING MIST DR.
MORENO VALLEY, CA 92557


JESSE RORICK
2439 GRAND TETON AVE.
HEMET, CA 92544


Jessica Eby
4203 Linwood Pl
RIVERSIDE, CA 92506


JESSICA MOUNT
10830 SONORA AVE.
ALTA LOMA, CA 91701


JESSICA PATLAN
817 E ORANGEBURG AVE # 9
MODESTO, CA 95350


JESSIE CHEATHAM
2577 PLAZA DEL ANO #735
TORRANCE, CA 90503

JESSIE PRATER
45762 INDIAN RIVER
INDIO, CA 92201


JESSIE WILLIAMS
620 OCEANCREST
CARDIFF, CA 92007


JESUS AGUIRRE
2927 ARUNDEL WAY
San Pablo, CA 94806


JESUS DOUGLAS
15148 GRAND AVE #13
Lake Elsinore, CA 92530


JESUS DOUGLAS
15148 GRAND AVENUE #13
LAKE ELISNORE, CA 92530


JESUS G HERNANDEZ
PO BOX 905
Seeley, CA 92273


Jesus Gutierrez
1442 E. 215 Place
CARSON, CA 90745


JESUS HERNANDEZ
P.O. BOX 905
SEELEY, CA 92273


JESUS M RIOS
25365 EL GRECO DRIVE
Moreno Valley, CA 92553

JESUS MARTINEZ
LANDSCAPING * GARDENING
2909 7TH AVE.
LOS ANGELES, CA 90018


JESUS MELCHOR
300 N RAMPART #31
ORANGE, CA 92868


JESUS PADILLA
240 TREMONT ST.
CHULA VISTA, CA 91911


JESUS PRADO
521 E. MAPLE
Monrovia, CA 91016


JESUS QUIROZ
10111 LOUISE AVE.
NORTHRIDGE, CA 91325


JESUS RIOS
25365 EL GRECO DRIVE
Moreno Valley, CA 92553


JESUS ROBLES
P.O. BOX 432
DUNNIGAN, CA 95937


JESUS ROBLES
1544 E. ABILA ST.
CARSON, CA 90745


JESUS ROBLES
PO BOX 432
Dunnigan, CA 95937

JESUS ROBLES
1544 E ABILA ST
Carson, CA 90745


JESUS ROCHA
16738 LAWNWOOD ST.
VALINDA, CA 91744


JESUS ROCHA
16738 LAWNWOOD ST
La Puente, CA 91744


JESUS TOVALIN
7731 LOCKHAVEN
RANCHO CUCAMONGA, CA 91730


JESUS VALENCIA
15050 MONTE VISTA #3
Chino Hills, CA 91709


JET EXPRESS
PO BOX 3549
ATTN: AUTHORIZED AGENT
CALEXICO, CA 92232


JEWEL TIRE COMPANY
13323 SO NORMANDIE AVE
ATTN: AUTHORIZED AGENT
GARDENA, CA 90249


JIAN CHAI
40931 RIOJA CT.
FREMONT, CA 94539


JIIM CLARK
#1044 DEWITT AVE
ENCINITAS, CA 92024

JILL BERRY
7001 ELLSWORTH CRL
FAIR OAKS, CA 95625

JILL CORRELL
2732 HARKNESS ST.
SACRAMENTO, CA 95818

JILL CRANEY
6166 CORTE DEL REY
PLEASANTON, CA 94566

JIM BLACK
4545 MAX DR
SAN DIEGO, CA 92115

Jim Bowers
351 S. 6th Street
BLYTHE, CA 92225

JIM BURKE FORD
2001 OAK ST
PO BOX 2088
BAKERSFIELD, CA 93303

JIM DOUANGPHACHANH
59 CYPRESS CT.
SAN PABLO, CA 94806

JIM DOUANGPHANCHANH
59 CYPRESS CT.
San Pablo, CA 94806

JIM F. DANGELO, TRUSTEE
728 26TH ST
MANHATTAN BEA, CA 90266

JIM GIOVANNELLI
P.O. BOX 942
CAMARILLO, CA 93011


JIM JOHNSTON
2033 W UNIVERSITY
MESA, AZ 85201


JIM KIRKMAN
102 GATEHOUSE CT
VACAVILLE, CA 95687


JIM POLLINA
4299 POINSETTIA
SAN LUIS OBISPO, CA 93401


JIM ROSAS
842 EMPIRE AVE
VENTURA, CA 93003


JIM THOMAS, SHERIFF
COUNTY OF SANTA BARBARA
312-0 E COOK ST
ATTN: AUTHORIZED AGENT
SANTA MARIA, CA 93454


JIM VALENAUELA
225 WAKE #109
EL CENTRO, CA 92243


JIM WHITFIELD
420 VIEW ST
MOUNTAIN VIEW, CA 94041


JIM'S IMPORT AUTO PARTS
640 MARSH ST
ATTN: AUTHORIZED AGENT
SAN LUIS OBISPO, CA 93401

JIM'S LAWN & YARD CARE
1710 DETROIT AVE
ATTN: AUTHORIZED AGENT
KINGMAN, AZ 86401


JIM'S TIRE MAN INC.
1525 LOS ANGELES AVE
ATTN: AUTHORIZED AGENT
SIMI VALLEY, CA 93065


JIM'S TOWING
PO BOX 41225
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93384-1225


JIMCO AIR HEATING
2430 PASEO CISNE
ATTN: AUTHORIZED AGENT
BULLHEAD CITY, AZ 86442


JIMCO CONSTRUCTION
2135 LINDEN AVE
ATTN: AUTHORIZED AGENT
RIALTO, CA 92376


JIMEN IBARRA
1208 W VICTORIA ST
San Bernardino, CA 92411


JIMEN IBARRA
1208 W. VICTORIA ST.
SAN BERNARDINO, CA 92411


JIMMY LOPEZ
622 WOODS AVE
LOS ANGELES, CA 90022

JIMMY TOY
3924 BLAIRWOOD DR
MOORPARK, CA 93021


JIRABHAJAB NAPOMBHEJARA
2 TRAPANI
IRVINE, CA 92614


JITENDRA MEHCA
22122 SHERMAN WAY #201
CANOGA PARK, CA 91303


JITENDRA RAM
8110 PRIMOAK WY
ELK GROVE, CA 95758


JME ELECTRICAL CONTRACTORS
370 W 6TH ST STE 125
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92401


JOAN GRIMES
1578 E HOWARD ST.
PASADENA, CA 91104


JOAN GRIMES
1578E HOWARD STREET
Pasadena, CA 91104


JOANNA CHAN
16 SUGARGUM
ALISO VIEJO, CA 92656


Joanne Mc Ginley
1032 Beryl St. #4
SAN DIEGO, CA 92109

JOANNE PEDERSEN
7918 VIA ENSENADA
CARLSBAD, CA 92009


JOAQUIN HERRERA
9479 LANETT AVE
WHITTIER, CA 90605


JOAQUIN SERNA
P O BOX 1471
COVINA, CA 91722


JOAQUIN SERNA
PO BOX 1471
Covina, CA 91722


JOCELYN S ZULUAGA
13775 GLENOAKS BLVD #17
Sylmar, CA 91342


JOCELYN ZULUAGA
13775 GLEN OAAKS BLVD #17
Sylmar, CA 91342


JOCELYN ZULUAGA
13775 GLENOAKS BLVD.
#17
SYLMAR, CA 91342


Jody Ferrara
20400 Huntcliff Lane
WALNUT, CA 91789


JODY KIRSCHBROWN
844 CALLE LOS GATOS
CAMARILLO, CA 93010

JOE BLAIR
1240 TEMPLE DR
PACHECO, CA 94553


JOE CARRILLO
1534 W 4TH ST
Ontario, CA 91762


JOE CASTILLO
9140 TANGELO AVE
FONTANA, CA 92335


JOE FORTUNA ELECTRIC CO.,
PO BOX 7420
ATTN: AUTHORIZED AGENT
SANTA ROSA, CA 95407-0420


Joe Heflin
621 East Ave J
LANCASTER, CA 93535


JOE KEARNEY
225 COGGINS DR. # 269
PLEASANT HILL, CA 94523


JOE KENNETH
1705 ORANGEWOOD LANE
ARCADIA, CA 91006


JOE KONDASH
1271 BOYNTON ST #24
GLENDALE, CA 91205


JOE LAPON
806 UPLAND AVE
SAN PEDRO, CA 90731

JOE M MARTINEZ
1109 S. RENE DR.
Santa Ana, CA 92704


JOE MACIAS
2150 DECOTO RD #4
UNION CITY, CA 94587


Joe Mahanke
549 Graveley Ct
HERMOSA BEACH, CA 90254


JOE MALECKI
301 SHADY LN
EL CAJON, CA 92021


Joe Mc Caffrey
14 Japonica
IRVINE, CA 92618


JOE MESSINA HANDYMAN
1920 HUBBARD ST
SIMI VALLEY, CA 93065


JOE MURDICA
39396 FARWELL DR.
FREMONT, CA 94538


JOE NERIO
1832 CORDOVA AVE
COLTON, CA 92324


JOE SALLUSTRAL
22501 CHASE
Aliso Viejo, CA 92656

JOE SANCHEZ
3671 HARRIMAN AVE.
LOS ANGELES, CA 90032


JOE SWIFT
905 N NORTH
Anaheim, CA 92805


JOE WALLA
316 SOUTH D ST
IMPERIAL, CA 92251


JOEL BLAS
13215 CAROLEE AVE
SAN DIEGO, CA 92129


JOEL LEWIS
1712 PORT STIRLING PL.
NEWPORT BEACH, CA 92660-5339


JOEL P BLAS
13215 CAROLEE AVE
San Diego, CA 92129


JOEL PARR
29938 ROSE BLOSSOM DR.
MURRIETA, CA 92563


Joey Iturriria
3601 Pacer Street
BAKERSFIELD, CA 93308


JOHANNE REGINALDO
5943 DUNROBIN AVE.
LAKEWOOD, CA 90713

JOHEL DELGADO
1825 WEST MAPLE AVE
ORANGE, CA 92668


JOHEL DELGADO
1825 W. MAPLE AVE.
ORANGE, CA 92668


JOHEL DELGADO
1825 WEST MAPLE AVE.
ORANGE, CA 92668


JOHN A DUNCAN
10831 WILDWOOD DR.
Rancho Cucamonga, CA 91730


JOHN ABEN
1056 BARROW COURT
Westlake Village, CA 91361


JOHN ABEN
1056 BARROW CT
Westlake Village, CA 91361


JOHN AND BLANCHE COMINO
PO BOX 2420
PASO ROBLES, CA 93447


John Arriola
712 N. Soto Street
LOS ANGELES, CA 90033


JOHN ARROYO
3230 E MENADOTA DR
PHOENIX, AZ 85050

JOHN ARROYOS
5056 JURUPA
RIVERSIDE, CA 92504


JOHN B MILLER
15869 DEER TRAIL DR.
Chino Hills, CA 91709


JOHN BABINE
1331 ESSEX WAY
SAN JOSE, CA 95117


JOHN BADASCI
9151 GRANGEVILLE BLVD
Hanford, CA 93230


JOHN BARBER
2086 BEDFORD AVENUE
CLOVIS, CA 93611


JOHN BENIGNO
16411 RHONE LANE
Huntington Beach, CA 92647


JOHN BOLES
2039 VILLAGE WOOD RD
ENCINITAS, CA 92024


JOHN BOLES
2039 VILLAGE WOOD ROAD
Encinitas, CA 92024


JOHN BOTHNE
1361 CORNELL WAY
SACRAMENTO, CA 95831

JOHN BROUILLETTE
4397 CLAIREMONT MESA BLVD.
SAN DIEGO, CA 92117


JOHN C SCHIAVONE
1400 RIM ROAD
Riverside, CA 92506


JOHN CARVER
5505 S. GROVE ST
Rocklin, CA 95677


JOHN CRAIG
2600 CHANDLER CRT.
Bakersfield, CA 93309


JOHN CRAIG
2600 CHANDLER CRT.
#18
BAKERSFIELD, CA 93309


JOHN CREMIN
2459 CANYON OAK DR
LOS ANGELES, CA 90068


JOHN D PHILLIPS, DISTICT
PO BOX 50
ATTN: AUTHORIZED AGENT
STOCKTON, CA 95201


JOHN DE VEER
5554 GOSS CANYON AVE.
LA CRESENTA, CA 91214-1523


JOHN DUNCAN
10831 WILDWOOD DR.
RANCHO CUCAMONGA, CA 91730

JOHN DYAS
18312 TIMBERLANE DR
YORBA LINDA, CA 92886


JOHN EGRI
5200 MOORE RD
LINCOLN, CA 95648


JOHN FARMER
34736 AVENUE E
YUCAIPA, CA 92399


JOHN FIORENZA
7611 FINEVALE DR
Downey, CA 90240


JOHN FOSTER
1670 MOHICAN DR
Lake Havasu City, AZ 86406


JOHN FRAHER
1300 SARATOGA #1208
VENTURA, CA 93003


JOHN GREEN
10433 PALM BEACH
SACRAMENTO, CA 95829


JOHN H. WEINSTEIN
407 S UNION ST
PO BOX 8
OPELOUSAS, LA 70571-0008


JOHN HARTWIG
4646 LOWELL AVE.
LACRESCENTA, CA 91214

JOHN HAWKINS
1801 PORT CARLOW
NEWPORT BEACH, CA 92660


JOHN HELLENDOORN, JR.
2661 N. BELBURN
SIMI VALLEY, CA 93065


JOHN HERHOLZ
BRITE NIGHT CLEANING SVCS
PO BOX 1803
ORANGEVALE, CA 95662


John Hsu
8522 E Fairview Ave
SAN GABRIEL, CA 91775


JOHN HUDEK'S (SEE14040)
13443 PENINSULA DR
ATTN: AUTHORIZED AGENT
AUBURN, CA 95602


JOHN HUEBERT
31547 VIA SANTA INES
TEMECULA, CA 92592


JOHN J FRAHER
1300 SARATOGA #1208
Ventura, CA 93003


JOHN J. DEVINE
200 REDSPIRE DR
GREENVILLE, SC 29617


JOHN JACOBS ASSOCIATES
1230 N JEFFERSON
STE R
ATTN: AUTHORIZED AGENT
ANAHEIM, CA 92807

JOHN JAUREGUI
1038 BAY SHORE DRIVE
GALT, CA 95632


JOHN KARAPETIAN
6341 DOGWOOD DRIVE
HUNTINGTON BEACH, CA 92648


john katnich
888 MYRA AVE
CHULA VISTA, CA 91911


JOHN KECHICHIAN
10869 LA TERRAZA
FOUNTAIN VALLEY, CA 92708


JOHN KERSTEN
2340 OAK RIDGE DR.
LOS OSOS, CA 93402


JOHN L BRANDT
204 HARDY AVE
Campbell, CA 95008-1944


JOHN L. SULLIVAN CHEVROLET
PO BOX 1028
700 AUTOMALL DR
ATTN: AUTHORIZED AGENT
ROSEVILLE, CA 95678


JOHN LANG
48 LOBELIA
Rancho Santa Margarita, CA 92688


JOHN LAVIN
6320 WATT AVENUE
North Highlands, CA 95660

JOHN LAVIN
6320 WATT AVE
NORTH HIGHLANDS, CA 95660


John Ledyard
8698 Elk Grove Blvd., suite 3
ELK GROVE, CA 95624


JOHN LEE
6050 PENFIELD AVE
WOODLAND HILLS, CA 91367


JOHN LEWIS
P.O. BOX 1771
IMPERIAL BEACH, CA 91933


JOHN M KRAVITZ
3589 SANFORD ST
Concord, CA 94520


JOHN MATTSON
22402 SILVER SPUR
LAKE FOREST, CA 92630


JOHN McGAVOCK DBA INFO AC
515 1/2 E BRDWAY
ATTN: AUTHORIZED AGENT
GLENDALE, CA 91205-1110


JOHN McGAVOCK DBA JOMAC & ASSOCIATES
515 1/2 E BRDWAY
ATTN: AUTHORIZED AGENT
GLENDALE, CA 91205-1110


JOHN MILLER
2447 WALKERTON ST.
LONG BEACH, CA 90808

JOHN MILLER
15869 DEER TRAIL DR
CHINO HILLS, CA 91709


John Mills
1636 Winn Ct
POMONA, CA 91768


JOHN MURRAY PLUMBING
16385 SIERRA HWY
ATTN: AUTHORIZED AGENT
CANYON COUNTRY, CA 91351


JOHN MURRAY PLUMBING
16385 SIERRA HWY.
CANYON COUNTRY, CA 91351


John O. Sabuncu
18543 Devenshire St # 471
Northridge, CA 91324


JOHN OEHINE
P O BOX 3282
N HOLLYWOOD, CA 91609


JOHN OR ESTHER CASPARIAN
785 BARBARA AVE
SOLANA BEACH, CA 92075


JOHN P HAUSLER
7141 ROUSE CT
San Jose, CA 95139


JOHN PAVICK
4852 MT LA PLATTA DR
SAN DIEGO, CA 92117

JOHN PETERSON
3717 LOS FELIZ
LOS ANGELES, CA 90027


JOHN PIERCY
11021 SOLTIERRA PL
BAKERSFIELD, CA 93311


JOHN POZDYN
6607 INDIAN RIVER DR.
CITRUS HEIGHTS, CA 95621


JOHN R RIEGER
17114 VOSE
Van Nuys, CA 91406


JOHN RAGUSA
8885 PEMBROKE
RIVERSIDE, CA 92705


JOHN RANDLE JR
5056 TROTH ST.
MIRA LOMA, CA 91752


JOHN RIEGER
17114 VOSE
VAN NUYS, CA 91406


JOHN RIOS
PO BOX 5183
EL MONTE, CA 91734


JOHN RYAN
1581 N 2nd AVE
UPLAND, CA 91786

JOHN SAITO
3506 S. BURSIDE AVE.
LOS ANGELES, CA 90016


JOHN SCHMIDT
2216 W. WALNUT ST
LODI, CA 95242


John Serrao
330 N. Jkackson #217
GLENDALE, CA 91206


JOHN SESSION
3216 HOLLINS ST.
BAKERSFIELD, CA 93305


JOHN SOLIS
1850 N. GLEN AVE
PASADENA, CA 91103


JOHN STARLIN
4769 E. HARVARD
FRESNO, CA 93703


JOHN SWETS
32 S Coolidge
STOCKTON, CA 95215


JOHN T BOLES
2039 VILLAGE WOOD RD
Encinitas, CA 92024


JOHN TURNS
2522 CORTE FACIL
PLEASANTON, CA 94566

JOHN WILEY  & SONS INC.
PO BOX 18684
ATTN: AUTHORIZED AGENT
NEWARK, NJ 07191-8684


JOHN WILKS
4425 SANTA CRUZ AVE
SAN DIEGO, CA 92107


John Wilson
4261 Tanager Cmn
FREMONT, CA 94555


JOHN WILSON
5629 KATRINA PLACE
PALMDALE, CA 93552


JOHN WOOD
1194 PEBBLEWOOD DR
DIAMOND BAR, CA 91765


JOHNNIE CARRINGTON
30215 CORRAL DR
Coarsegold, CA 93614


JOHNNIE CARRINGTON
30215 CORRAL DRIVE
COARSEGOLD, CA 93614


JOHNNIE LONG
BURBANK, CA 91506


JOHNNIE PEOPLES
8318 SOMERSET RANCH RD. UNITE B
Paramount, CA 90723

JOHNNY LONG
10955 MARTINIQUE WAY
SAN DIEGO, CA 92126


JOHNNY ORTEGA
176 GEORGE ST.
#1
SAN JOSE, CA 95110


JOHNSON CONTROLS
PO BOX 477
ATTN: AUTHORIZED AGENT
Monterey Park, CA 91754


Johnson Industries
PO BOX 1648
ATTN: AUTHORIZED AGENT
OAKLAND, CA 94604


JOHNSTONE-HUNSAKER
PO  BOX 2423
ATTN: AUTHORIZED AGENT
SANTA ANA, CA 92707


Jolene Johnson
c/o Michael Goldstein
120 Birmingham Drive, Suite 200
Cardiff By The Sea, CA 92007


JOLONASH ENTERPRISES INC.
1454 BRDWAY
ATTN: AUTHORIZED AGENT
PLACERVILLE,, CA 95667-5904


JON AVILA
17166 MCKEEVER ST
GRANADA HILLS, CA 91344

JON DEATON
321 MILLPOND DR
SAN JOSE, CA 95125


JON K SIMPSON
5085 LA CURADA
Fort Mohave, AZ 86426


JON SANDOVAL
2514 JAMACHA RD # 502-31
EL CAJON, CA 92019


JONATHAN A HROMJAK
5420 ALFONSO DR.
Agoura Hills, CA 91301


JONATHAN COSTA
23348 Saklan Rd
Hayward, CA 94545


JONATHAN COSTA
23348 SAKLAN ROAD
Hayward, CA 94545


Jonathan Dela Cruz
691 Vista Del Sol
CAMARILLO, CA 93010


JONATHAN HALL
1220 KUMQUAT PL.
OXNARD, CA 93030


JONATHAN HROMJAK
5420 ALFONSO DR.
AGOURA HILLS, CA 91301

JONATHAN J HALL
1220 KUMQUAT PL
Oxnard, CA 93030


JONATHAN M BRUTTO
4863 FORD DU LAC CT
San Diego, CA 92117


Jonathan Ward
684 N. 1st E.
Tremorton, UT 84337


JONATHEN BARKDOLL
5636 BEECH AVE
ORANGEVALE, CA 95662


JONATHON LIU
3730 W 172nd ST
TORRANCE, CA 90504


JONATHON R SCHUSTER
1455 ROBINSON ST
Oroville, CA 95965


JORDAN'S IMPORTED PARTS
1010 SANTA ROSA AVE
ATTN: AUTHORIZED AGENT
SANTA ROSA, CA 95407


JORGE A ENRIQUEZ
9625 SYLMAR AVE #38
Panorama City, CA 91402


JORGE ALVARADO
3711 E 6th Street
Los Angeles, CA 90023

JORGE C RIOS
809 MONTCLAIR
Bakersfield, CA 93309


JORGE E SANCHEZ
6526 RIVERTON AVE.
North Hollywood, CA 91606


JORGE G SALCEDA
723 W 165TH PLACE
Gardena, CA 90247


JORGE HENRIQUEZ
9625 SYLMAR AVE #38
Panorama City, CA 91402


JORGE L. ALVARADO
3711 E 6TH ST
Los Angeles, CA 90023


JORGE MADRID
191 E. VISTA AVE.
Daly City, CA 94014


JORGE MADRID
191 E. VISTA AVE.
DAILY CITY, CA 94014


Jorge Medina
Crater 105
Mexicali, MX


JORGE MORENO
PO BOX 4007
WOODVILLE, CA 93258

JORGE MORENO
PO BOX 4007
Porterville, CA 93258


JORGE NARANJO
17413 HORST AVE
Artesia, CA 90701


JORGE REATEGUI
4049 1/2 CHEVY CHASE DR.
Los Angeles, CA 90039


JORGE RIOS
13622 GAIN ST
Pacoima, CA 91331


JORGE RIOS
809 MONTCLAIR
BAKERSFIELD, CA 93309


JORGE RIOS
13622 GAIN ST.
PACOIMA, CA 91331


Jorge Rosales
836 Raleigh Street
GLENDALE, CA 91205


JORGE SANCHEZ
6526 RIVERTON AVE.
NORTH HOLLYWOOD, CA 91606


JORGE SANCHEZ, JR.
6526 RIVERTON AVENUE
North Hollywood, CA 91606

JORGE TOPETE
22723 DENKER AVE.
TORRANCE, CA 90501


JORS & PAUFF AUTOMOTIVE
1111 N PACIFIC AVE
ATTN: AUTHORIZED AGENT
GLENDALE, CA 91202


JOSE A ALFARO
16576 QUEENSIDE
Covina, CA 91722


JOSE A BUENROSTRO
831 S MOUNTAIN AVE
Ontario, CA 91762


JOSE A GUTIERREZ
1332 B W 8TH ST
San Bernardino, CA 92411


JOSE A HUARACHA
111 1ST STREET PMB15-193
Calexico, CA 92231


JOSE A MORENO
35 W. HAWK ST.
Heber, CA 92249


JOSE A SALAS
2604 LYNWOOD ST.
Bakersfield, CA 93306


JOSE A SOBERANES
13193 LAKOTA DR.
Moreno Valley, CA 92553

JOSE A VASQUEZ
1157 N KINSGLEY DR #9
Los Angeles, CA 90029


JOSE A ZETINO-ALFARO
636 N. HELIOTROPE DR.
APT. #D
Los Angeles, CA 90004


Jose Alberto Alvarez
555 W. San Ysidro #82
San Ysidro, CA 92173


JOSE ALFARO
16576 QUEENSIDE
COVINA, CA 91722


JOSE ALGANDAR
1510 1/2 W. ADAMS BL.
LOS ANGELES, CA 90007


JOSE ALVARADO
315 E NEWMARK AVE
MONTEREY PARK, CA 91755


JOSE ARREDONDO
11761 RIVERSIDE
Davis, CA 95616


JOSE ARREDONDO
11761 RIVERSIDE
COURTLAND, CA 95615


Jose Artega
621 S. Gramercy Pl #306
LOS ANGELES, CA 90005

JOSE BARBOSA
6267 RESEDA BLVD #6
RESEDA, CA 91335


JOSE C MONTOYA
408 2ND AVE.
Yuma, AZ 85364


JOSE CASTILLO
15900 CRENSHAW BL # G-444
GARDENA, CA 90249


JOSE CUBIAS
1682 MASSACHUSETTS
San Bernardino, CA 92411


JOSE D GARCIA JR
7025OODLY AVE #223
Van Nuys, CA 91406


JOSE D GARCIA JR.
7025 WOODLY AVE.
#223
Van Nuys, CA 91406


JOSE D LANDEROS
756 YUCCA DR.
El Centro, CA 92243


JOSE DE JESUS RODRIGUEZ
3379 E. FERMONT
Fresno, CA 93727


JOSE DE JESUS RODRIGUEZ
3379 E FERMONT
FRESNO, CA 93727

JOSE DELAPAZ
1166 1\4 N. HOBART BL.
Los Angeles, CA 90029


JOSE DELAPAZ
1166 1/4 N. HOBART BL.
LOS ANGELES, CA 90029


JOSE DELGADO
2400 E PLEASANT VALLEY RD
Oxnard, CA 93033


JOSE DELGADO
2400 E PLEASANT VLY RD
#137
OXNARD, CA 93033


JOSE DUENAS
2537 EL TORO RD
DUARTE, CA 91010


JOSE ESTUVIER
8230 TELEGRAPH RD
Downey, CA 90240


JOSE ESTUVIER
8230 TELEGRAPH ROAD
APT 8-W
DOWNEY, CA 90240


JOSE FALCON
1128 HOFFMAN ST
LONG BEACH, CA 90806


JOSE FARIAS
4237 WOODLAWN AVE
LOS ANGELES, CA 90011

JOSE FUENTES
551 W. GREENWOOD
La Habra, CA 90631


JOSE FUENTES
551 W GREENWOOD
#9
LA HABRA, CA 90631


JOSE G MARLES
4783 DWIGHT STREET
San Diego, CA 92105


JOSE G VASQUEZ
557 S HOEFNER AVE
Los Angeles, CA 90022


JOSE G VAZQUEZ
557 S. HOEFNER AVE
Los Angeles, CA 90022


JOSE GARCIA
2594 S. TITUS AVE
POMONA, CA 91766


JOSE GARCIA JR
7025 WOODLY AVE
#223
VAN NUYS, CA 91406


JOSE GARIBAY
1324 W. ROBIDOUX ST
WILMINGTON, CA 90744


JOSE GOMEZ
151 MOSSWOEED AVE.
Stockton, CA 95206

JOSE GUTIERREZ
1332 B W 8TH ST.
SAN BERNARDINO, CA 92411


JOSE GUTIERREZ
835 BAYVIEW
#110
WILMINGTON, CA 90744


JOSE HERNANDEZ
1329 N GREENBERRY
La Puente, CA 91744


JOSE HERNANDEZ
14807 PARTHENIA
#25
PANORAMA CITY, CA 91402


JOSE HERNANDEZ
1329 N GREENBERRY
LAPUENTE, CA 91744


JOSE HUARACHA
111 1ST ST PMB15-193
CALEXICO, CA 92231


JOSE J ALVARADO
1673 ACAPULCO CT
Petaluma, CA 94954


JOSE KING
22413 NEPTUNE AVE
CARSON, CA 90745


JOSE L HURTADO
3907 W 118TH
Hawthorne, CA 90250

JOSE L RAMIREZ
989 VICTORIA ST. #E1
Costa Mesa, CA 92627


JOSE L RODRIGUEZ
166 N. EASTMAN AVE.
Los Angeles, CA 90063


JOSE L TRACONIS
PO BOX 1895
San Marcos, CA 92079


JOSE L. ALGANDAR
1510 1/2 W ADAMS BLVD
Los Angeles, CA 90007


JOSE LANDEROS
756 YUCCA DR.
EL CENTRO, CA 92243


JOSE LUIS GARIBAY
1324 W ROBIDOUX ST
Wilmington, CA 90744


JOSE LUIS GARIBAY
1324 W. ROBIDOUX ST.
Wilmington, CA 90744


JOSE M FALCON
1128 HOFFMAN ST
Long Beach, CA 90806


JOSE M RAMIREZ
P.O. BOX 2146
Gilroy, CA 95021

Jose Medina
44524 Sandhurst
LANCASTER, CA 93534

JOSE MELGAR
8135 RESEDA BLVD
Reseda, CA 91335

JOSE MELGAR
8135 RESEDA BLVD.
RESEDA, CA 91335

JOSE MONTOYA
408 2ND AVE.
YUMA, AZ 85364

JOSE MORALES
4783 DWIGHT STREET
SAN DIEGO, CA 92105

JOSE MORALES
4783 DWIGHT ST
San Diego, CA 92105

JOSE MORENO
35 W. HAWK ST.
HEBER, CA 92249

JOSE MUNOZ
P.O. BOX 1610
BANNING, CA 92220

JOSE NUNEZ
4545 E. ROSE HILL DR.
Los Angeles, CA 90032

JOSE NUNEZ
4545 E ROSE HILL DR.
LOS ANGELES, CA 90032


JOSE NUÑEZ
33601 STEELE AVE.
AGUA DULCE, CA 91350


JOSE OSOY
1019 W. 102ND #1
Los Angeles, CA 90044


JOSE OSOY
1019 W 102ND #1
LOS ANGELES, CA 90044


JOSE P VELASQUEZ
10733 CHARNOCK RD
Los Angeles, CA 90034


JOSE P VELAZQUEZ
10733 CHARNOCK RD.
Los Angeles, CA 90034


JOSE PADILLA
1255 BROADWAY
APT. #68
Chula Vista, CA 91911


JOSE PERFEZ
921 TAFFRAIL CT
OXNARD, CA 93035


JOSE POMPA
P.O. BOX 15452
LOS ANGELES, CA 90015

Jose Quezada
7585 Jackaranda Ave
Fontana, CA 92336


JOSE RAMIREZ
P.O. BOX 2146
GILROY, CA 95021


JOSE RAMIREZ
989 VICTORIA ST. #E1
COSTA MESA, CA 92627


Jose Refugio Garcia
138 N. Angilino
AZUSA, CA 91702


JOSE REYES
1041 ESPARTA CT
WINDSOR, CA 95491


JOSE ROA
3701 VINELAND AVE.
Baldwin Park, CA 91706


JOSE RODRIGUEZ
166 N. EASTMAN AVE
LOS ANGELES, CA 90063


JOSE ROSARIO ESTUVIER
8230 TELEGRAPH RD APT 8-W
Downey, CA 90240


JOSE RUIZ
2036 MAGPIE CT.
Atwater, CA 95301

JOSE S ALVARADO
315 E NEWMARK AVE
Monterey Park, CA 91755


JOSE SALAS
2604 LYNWOOD ST
BAKERSFIELD, CA 93306


JOSE SANCHEZ
1290 WARREN STREET
#10
Redwood City, CA 94063


JOSE SANTOS
724 N VICTORIA
ORANGE, CA 92867


JOSE SILVA
8617 N PEACOCK WAY
Hilmar, CA 95324


JOSE SOBERANES
13193 LAKOTA DR.
MORENO VALLEY, CA 92553


JOSE TRACONIS
P.O. BOX 1895
San Marcos, CA 92079


JOSE TRACONIS
P.O. BOX 1895
SAN MARCOS, CA 92079


JOSE VASQUEZ
8646 WREN CIRCLE
Elk Grove, CA 95624

JOSE VASQUEZ
11610 E 208TH ST
Lakewood, CA 90715


JOSE VASQUEZ
1157 N KINGSLEY DR. #9
LOS ANGELES, CA 90029


JOSE VAZQUEZ
557 S. HOEFNER AVE.
LOS ANGELES, CA 90022


JOSE VAZQUEZ
11610 E 208 TH ST
LAKEWOOD, CA 90715


JOSE VELAZQUEZ
10733 CHARNOCK RD.
LOS ANGELES, CA 90034


JOSE YANEZ
12038 ROSEHILL DR.
Fontana, CA 92337


JOSE YANEZ
12038 ROSEHILL DR
FONTANA, CA 92337


JOSE ZETINO-ALFARO
636 N HELIOTROPE DR
APT #D
LOS ANGELES, CA 90004


JOSE-LUIS RODRIGUEZ
4187 ETA ST. #6
San Diego, CA 92113

JOSEF AWAD
5020 HARRISON ST
CHINO, CA 91710


JOSEF M AWAD
5020 HARRISON ST
Chino, CA 91710


JOSELITO REBENITO
1710 TERRA VISTA LN.
STOCKTON, CA 95206


JOSEPH A DORSEY JR
4557 ST ANDREWS DR
Chino Hills, CA 91709


Joseph Caiola
3900 161 street East
PALMDALE, CA 93591-3405


JOSEPH CHENEY
44614 WINDSON DR
INDIO, CA 92201


JOSEPH CHENEY
44614 WINDSON DRIVE
Indio, CA 92201


JOSEPH DELGADO
779 W CITRUS EDGE ST
GLENDORA, CA 91740


JOSEPH DORSEY JR
4557 ST. ANDREWS DR.
CHINO HILLS, CA 91709

Joseph Duval
4280 Via Arbelada
Los Angeles, CA 90042


JOSEPH DUVAL
4280 Via Arbelada
#101
LOS ANGELES, CA 90042


JOSEPH FELIX REALTY CO.
COLORADO CENTER TOWER 2
2000 S. COLORADO BLVD S
ATTN: AUTHORIZED AGENT
DENVER, CO 80222


JOSEPH FLORES
25250 AVENIDA DORENA
Newhall, CA 91321


JOSEPH H DUVAL
4280 VIA ARBELADA
#101
Los Angeles, CA 90042


JOSEPH HAWTHORN
3102 SILVIA
LAKEWOOD, CA 90712


JOSEPH HOANG
348 N STEVENS ST
ORANGE, CA 92868


JOSEPH J NICOLS
2063 BAY MEADOW DR
Placentia, CA 92870


Joseph James Nichols
2063 Bay Meadows Drive
Placentia, CA 92870

JOSEPH KANG
920 S CAMERON ST
COLTON, CA 92324

JOSEPH KOWALSON
938 MONTECITO DR
LOS ANGELES, CA 90031

JOSEPH LEE
3584 CRAIGLEE CIR.
WEST COVINA, CA 91791

JOSEPH LUCERO
8226 LA MANS AVE
STOCKTON, CA 95210

Joseph Mullen
1212 Reynolds Dr.
GLENDALE, CA 91205

Joseph Murillo
240 Tanforan Lane
DIAMOND BAR, CA 91765

JOSEPH PAUL
2912 W 130TH ST
GARDENA, CA 90249

JOSEPH PIERCE
981 LOMA VISTA PLACE
SANTA PAULA, CA 93060-1329

JOSEPH SNOWDEN
820 DUCHOW WAY
FOLSOM, CA 95630

JOSEPH SPROSTY
337 WEST MAPLE ST.
GLENDALE, CA 91204-9214


Joseph Stancher
3800 W. Wilson #366
BANNING, CA 92220


JOSEPH T FINDEIS
2537 D PCH
Torrance, CA 90505


JOSEPH VAN METER
4136 LOWELL AVE.
GLENDALE, CA 91214


JOSEPH VINEYARD
2247 MADRONE ST.
SIMI VALLEY, CA 93065


JOSEPH W MESHIRY
400 W DAWSON
Glendora, CA 91740


JOSEPH'S CADILLAC SERVICE
4219 CATTY LN
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95841


JOSH GONZALES
880 EL CERRITO
GILROY, CA 95020


JOSH SHINN
855 E. LEXINGTON ST.
#L
El Cajon, CA 92020

JOSHUA PARK
2920 MALAGA CIRCLE #C
DIAMOND BAR, CA 91765


JOSHUA VAROZZA
5081 MEMORY LANE
SHINGLE SPRINGS, CA 95682


JOSUE MENDEZ
6206 COLUMBUS AVE.
APT #3
VAN NUYS, CA 91411


JOWL PARR
29938 ROSE BLOSSOM DR.
Murrieta, CA 92563


JOYCE HEIMAN
PO BOX 14270
PALM DESERT, CA 92235


Joyce Nicolaison
5530 Claybourn Way
ORANGEVALE, CA 95662


JTM AUTOMOTIVE
13428 E LAMBERT RD
WHITTIER, CA 90605


JUAN A MARTINEZ
25354 VIA VERDE
Lake Forest, CA 92630


JUAN AND EDISON GALLARDO
8201 CAMINO MEDIA NO. 166
Bakersfield, CA 93311

JUAN ANTONIO RAIGOZA
10133 SA CARLOS AVE #D
SOUTH GATE, CA 90280


JUAN BAEZA
251 WEST PINEDALE
Fresno, CA 93650


JUAN BAEZA
251 WEST PINEDALE
PINEDALE, CA 93650


JUAN BECERRA
4180 KENMORE DR N.
Fresno, CA 93703


JUAN BECERRA
4180 KENMORE DR. N.
FRESNO, CA 93703


JUAN CERVANTES
219 W 107TH ST
Los Angeles, CA 90003


JUAN CORRALES
2587 PILOT KNOB DR
Santa Clara, CA 95051


JUAN EGUIA
424 N CORONADO ST. #1
6292
LOS ANGELES, CA 90026


JUAN FELIPE IBARRA
2130 ORIS AVE.
Compton, CA 90222

JUAN G EGUIA
424 N CORONADO ST #1
Los Angeles, CA 90026


JUAN GALVAN
2239 BULGAS AVENUE
Palo Alto, CA 94303


JUAN GARCIA
4066 ARIZONA #6
SAN DIEGO, CA 92104


Juan Garcia Valdez


JUAN GONZALES
6240 LANKERSHIM #52
North Hollywood, CA 91606


JUAN GONZALEZ
6240 LANKERSHIM #52
NORTH HOLLYWOOD, CA 91606


JUAN GUTIERREZ
647 S. LARCH AVE.
RIALTO, CA 92376


JUAN IBARRA
2130 ORIS AVE
COMPTON, CA 90222


JUAN JACINTO-MEJIA
13812 LA PAT PLACE #28
Westminster, CA 92683

JUAN JACINTO-MEJIA
13812 LA PAT PLACE#28
WESTMINISTER, CA 92683


JUAN LOPEZ
PO BOX 1844
YUCCA, CA 92284


JUAN LOPEZ
P.O. BOX 1844
Yucca Valley, CA 92284


JUAN M MUNOZ II
2764 N. E STREET
San Bernardino, CA 92405


JUAN MARTINEZ
25354 VIA VERDE
LAKE FOREST, CA 92630


JUAN MUNOZ
2764 N. E ST
San Bernardino, CA 92405


JUAN MUNOZ II
2764 N. E STREET
SAN BERNARDINO, CA 92405


JUAN N GARCIA
4066 ARIZONA #6
San Diego, CA 92104


JUAN ONTIVEROS
8223 PARAMOUNT BLVD.
Pico Rivera, CA 90660

JUAN PUNZALAN
31609 CALLE BARCALDO
TEMECULA, CA 92592


JUAN REYNA
84829 CALLE ROJO
COACHELLA, CA 92236


JUAN RIOS
4323 PARKS AVE
#4
LA MESA, CA 91941


JUAN SALGADO
23026 16TH ST.
NEWHALL, CA 91321


JUAN SUAREZ
5810 AMAYA DR #5B
LA MESA, CA 91942


JUAN TAFOLLA
14236 AZTEZ ST
SYLMAR, CA 91342


JUAN VALENZUELA
6180 MT. ANGELUS DR.
LOS ANGELES, CA 90042


JUAN VALENZUELA
6180 MT. ANGELUS DRIVE
Los Angeles, CA 90042


JUANA PADILLA
5927 CEDROS AVE.
VAN NUYS, CA 91411

JUANA PADILLA
5927 CEDROS AVE
Van Nuys, CA 91411


JUANITA ALVAREZ
7272 CAMINO COLEGIO  36
ROHNERT PARK, CA 94928


JUDITH BRIDAK
10582 MALLARD DR
GARDEN GROVE, CA 92843


Judith De Young
6635 Streeter
RIVERSIDE, CA 92504


JUDY SANCHEZ
2839 CUDAKY ST
Huntington Park, CA 90255


JULIAN RAMOS
5678 W VAETIKIAN AVE
FRESNO, CA 93722


Julianne & Patrick Dowis
c/o Peter B. Zell
2030 Main Street
Suite 600
Irvine, CA 92614


JULIE BOORMAN
10961 SUNSET RIDGE DR.
SAN DIEGO, CA 92131


Julie Forkum
1299 Antelope Creek Drive
ROSEVILLE, CA 95678

JULIE JENNINGS
3791 LOCKSLEY
PASADENA, CA 91107


JULIE OXFORD
1814 CALLE SINALOA
VISTA, CA 92084


JULIE PAN
9610 NAPOLI PL
CYPRESS, CA 90630


Julie Whiston
20292 Ave. Puesta Del Sol
YORBA LINDA, CA 92886


JULIEN JR VANSIMAEYS
4489 WALNUT AVE.
CHINO, CA 91701


JULIEN VANSIMAEYS JR
4489 WALNUT AVE.
CHINO, CA 91701


JULIEN VANSIMAEYS JR.
4489 WALNUT AVE.
CHINO, CA 91701


JULIETTE MALDONADO
3054 1/2 IVY ST.
SAN DIEGO, CA 92104


JULIO DUBOIS
12526 PENSKE ST.
MORENO VALLEY, CA 92553

JULIO E PINTO
1605 E SAN MARCUS ST
Compton, CA 90221


JULIO EVCOLINI
52 CORDELIA DR
PETALUMA, CA 94952


JULIO GARCIA
4064 HIGHLAND AVE
SAN DIEGO, CA 92105


JULIO M DUBOIS
12526 PENSKE ST
Moreno Valley, CA 92553


JULIO MA
1241 ROCKWOOD AVE
CALEXICO, CA 92231


JULIO RAMOS
9446 GLENCONNON DR.
PICO RIVERA, CA 90660


JULIO RAMOS
9446 GLENCONNON DR
Pico Rivera, CA 90660


JULIO SEVILLA
2121 LEMONTREE WAY #2
ANTIOCH, CA 94509


JULIO VAZQUEZ
2673 MOSS AVE.
LOS ANGELES, CA 90065

JULIUS FELIX
176 GARNER DR.
SUNNYVALE, CA 94089


JULIUS VANDONGEN
1650 CHALES ROAD
SAN LEANDRO, CA 94577


JULIUS VANDONGEN
1650 CHALES RD
San Leandro, CA 94577


JUNA-RAE STERBA
632 DAWNRIDGE RD
ROSEVILLE, CA 95678


JUNG HI JO
C/O MICHAEL R. YOUNG, ESQ
1901 TRUXTUN AVE.
Bakersfield, CA 93301


JUNG SONG
4921 PERSIMMON LN
IRVINE, CA 98789


JUSTEN SEARLES
236 E. WALNUT ST.
UNIT L
Monrovia, CA 91016


JUSTIN CORREIA
4196 CANDLE BERRY
Seal Beach, CA 90740


JUSTIN GAINES
1251 S MEADOW LANE #103
COLTON, CA 92324

JUSTIN GRANT
834 W FERN DR
FULLERTON, CA


JUSTIN HAHN
11849 SEAGLASS CRT.
SAN DIEGO, CA 92128


JUSTIN M MALAE
1691 CUNNINGHAM ST.
Santa Clara, CA 95050


JUSTIN MALAE
1691 CUNNINGHAM ST.
SANTA CLARA, CA 95050


JUSTIN NADRATOWSKI
29870 NUEVO RD
NUEVO, CA 92567


JUSTIN NIOTTA
6738 BEDLOW CT
SAN DIEGO, CA 92119


JUVENAL VELASQUEZ
762 N. ALAMEDA
ONTARIO, CA 91764


JWALANT PARIKH
1801 ROLLING HILLS DR
FULLERTON, CA 92835


K & D AUTO DISMANTLERS
23900 HWY 74
ATTN: AUTHORIZED AGENT
PERRIS, CA 92570

K & G JANITORIAL & MAINTENANCE SERVICE
2142 JACKSON ST
ATTN: AUTHORIZED AGENT
ESCALON, CA 95320


K & R MAINTENANCE
KEVIN FREEMAN
PO BOX 471
ATTN: AUTHORIZED AGENT
MONTE RIO, CA 95462


K&R TOWING
9856 S UNION AVE
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93307


K-DAHL ELECTRIC, INC.
PO BOX 1167
ATTN: AUTHORIZED AGENT
LAKESIDE, CA 92040


K. Alan Holcomb
208 East Woodman Drive
Tempe, AZ 85283


K/B RETAIL PROPERTIES,
CC# 1RX01
DEPARTMENT NO. 0897
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90084-


KADE RALPHS
1000 CHARLESTON CIR
Roseville, CA 95661


KADE RALPHS
1000 CHARLESTON CIR.
ROSEVILLE, CA 95661

KAISER PERMANENTE OF CALIFORNIA
6041 CADILLAC AVE
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90034


KALMAN KATONA
7605 ASTER AVE.
YUCCA VALLEY, CA 92284


KAM LEUNG
2260 ROBLES AVE
SAN MARINO, CA 91108


KANE AUWARTER
28068 KEEPSAKE WAY
VALENCIA, CA 91354


KANEI INC.
13775 MAGNOLIA AVE
ATTN: AUTHORIZED AGENT
CHINO, CA 91710


KARA-FM RADIO
P.O.BOX 995
SAN JOSE, CA 95108


Karen Alyse Blair
441 Durian Street
Vista, CA 92083


KAREN B. GARFF
1654 BLOSSOM FIELD WAY
ENCINITAS, CA 92024


KAREN DORING
718 CALSPAR ST
CLAREMONT, CA 91711

KAREN GANSKY
1322 28th ST
SAN FRANCISCO, CA 94122


KAREN HORSCH
504 S. OEDEN DR.
LOS ANGELES, CA 91736


KAREN LEVITT
2037 W BULLARD #198
FRESNO, CA 93711


KAREN MCGEE
29159 LOTUS GARDEN
CANYON COUNTRY, CA 91351


KAREN RANDALL
19394 HIGHRIDGE WAY
TRABUCO CANYON, CA 92679


KAREN TOWERY'S WINDOW CLEANING
PO BOX 457
ATTN: AUTHORIZED AGENT
WESTMORLAND, CA 92281


KAREN WONG
308 VIA MIRA MONTE
MONTEBELLO, CA 90640


KARI FOLSTROM
593 CHATSWORTH
MANTECA, CA 85336


KARIN DORING
1942 AVON LN
SPRING VALLEY, CA 91977

KARL A WERTZ
5829 EAST AVE R-11
Palmdale, CA 93552


KARL DEBEL
8074 BLUE OAK CT
SUTTER, CA 95982


KARMEL SHUTTLE SEVICE
7580 STAGE RD
ATTN: AUTHORIZED AGENT
Buena Park, CA 90621


KAROLYN SMITH
56564 ZUNI TERR
YUCCA VALLEY, CA 92284


KARRIE F. LEBLANC
PO BOX 1164
JENNINGS, LA 70546


KARRIE LEBLANC
4251 RIVERSIDE ROAD
JENNINGS, LA 70546


KARRY KELLEY
1433 CALLE MARBELLA
OCEANSIDE, CA 92056


KATHERINE HOLLINGSWORTH
10322 WILSEY AVE
TUJUNGA, CA 91042


Kathleen Cleary and Joseph Clear
c/o Samuel Jefferson Frazier III
Frazier Law Firm
1205 Prospect Street, Suite 450
La Jolla, CA 92037

KATHLEEN HOWARD PHELAN
P.O. BOX 6366
BURBANK, CA 91505-6366


KATHLEEN MARCO
3046 FAIRWAYS CT
SACRAMENTO, CA 95821


KATHRYN GROVES
1987 RHEEM DR
PLEASANTON, CA 94588


KATHY BRANG
4346 EMERALD
LA VERNE, CA 91750


KATHY BURNETT
9413 MARIA WAY
SACRAMENTO, CA 95827


Kathy Detert
5616 Orange
LONG BEACH, CA 90805


KATHY MEYER
20329 HINTON RD
APPLE VALLEY, CA 92308


Kathy O'Brien
5420 Alder Glen Ct
CARMICHAEL, CA 95608


KATHY OBRIEN
5420 ALDER GLEN CT
CARMICHAEL, CA 95608

Kathy Reinhardt
617 W. Granger Ave., #20
MODESTO, CA 95350


KATHY SUZUKI
5503 W. 142 ND PL.
HAWTHORNE, CA 90250


KATHY VAN SLYKE
2018 TELEGRAPH AVE
STOCKTON, CA 95204


KATHY VONHOF
4438 GIBRALTAR DR
FREMONT, CA 94536


KATRINA JACQUES
5649 WHITE FIR WAY APT 1
SACRAMENTO, CA 95841


KAYDA COOK
4863 CONSTITUTION ST
CHINO, CA 91710


KEARNY MESA FORD
7303 CLAIREMONT MESA BL
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92111


KEARNY MESA TOYOTA
5090 KEARNY MESA ROAD
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92111


KEBEDE MESFIN
6409 WINTER CREST DR.
BAKERSFIELD, CA 93313

KEELE F.M.C. SERVICE
16601 N 25TH AVE STE 108
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85023-3118


KEIA PATTI
10206 HOLDER WY
SAN DIEGO, CA 92124


Keith Grout
28050 Worchesky Way
ROMOLAND, CA 92585


KEITH HECKENLIABLE
5339 LENNEX AVENUE
SHERMAN OAKS, CA 91403


KEITH POLAN
1391 PEPPER VILLA DR
EL CAJON, CA 92021


KEITH RICHARDSON
1933 HUNTINGTON DR
#B
DUARTE, CA 91010


KEITH T RICHARDSON
1933 HUNTINGTON DR #B
Duarte, CA 91010


KELLEY BLUE BOOK
PO BOX 19691
IRVINE, CA 92713-9691


KELLY HUEBERT
31547 VIA SANTA INES
TEMECULA, CA 92592

Kelly Mc Ardle
3663 Riverside Drive
CHINO HILLS, CA 91710


KELLY REISENAUER
909 MARLIN DR
VISTA, CA 92084


KEN GREGG JR.
16021 AMBER VALLEY
WHITTIER, CA 90604


KEN MATSUSHITA
1615 W. 183RD STREET
Gardena, CA 90248


KEN MOSLEY
13037 NINE BARK
MORENO VALLEY, CA 92553


KEN SCANAVINO
4557 TROTTER LN
SHINGLE SPRINGS, CA 95682


Ken Sklar
c/o Mark D. Potter
1022 Pennyslvania Avenue
San Diego, CA 92103


KEN'S PROFESSIONAL FLOOR CARE
12951 ADMIRAL AVE
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90066


KENNETH ADAMS
4975 CLAIREMONT MESA BLVD
APT. #220
SAN DIEGO, CA 92117

KENNETH BROWN
600 SPRING ROAD #35
MOORPARK, CA 93021


KENNETH D PIERCE JR.
1750 APRILSONG CT.
San Jose, CA 95131


KENNETH H KUHNEY
3930 HOLLISTER AVE.
#213
Carmichael, CA 95608


KENNETH KUHNEY
3930 Hollister Ave.
#213
Carmichael, CA 95608


KENNETH LATHMAN
44325 BRANDON THOMAS WAY
Lancaster, CA 93536


KENNETH P YOUNG
7453 SANDLEWOOD DR.
APT. 25
Citrus Heights, CA 95621


KENNETH PIERCE JR
1750 APRILSONG CT.
SAN JOSE, CA 95131


KENNETH POTEMPA
2101 PACIFIC AVE
MANHATTAN BEACH, CA 90266


KENNETH W BROWN
600 SPRINGS RD #35
Moorpark, CA 93021

KENNETH W HAZEL
553 RIVERFRONT DR
Bullhead City, AZ 86442


KENNETH W WOODS
29054 GARDEN CRESCENT CR
Highland, CA 92346


KENNETH WATSON
4834 E. GETTYBURG #123
Fresno, CA 93726


KENNETH WATSON
4834 E GETTYBURG #123
FRESNO, CA 93726


KENNETH YOUNG
7453 SANDLEWOOD DR
APT. 25
CITRUS HEIGHTS, CA 95621


KENNY PINTO
1800 FAIRINGTON LN
Modesto, CA 95355


KENT ANDERSON
12441 HEATHERTON CT #270
SAN DIEGO, CA 92128


Kent Johnson
2595 Royal St.Jsmes
EL CAJON, CA 92019


KENT JOHNSON
715 S LARCH ST # 11
INGLEWOOD, CA 90301

KENT MURPHY
15381 MONTEREY AVE.
CHINO HILLS, CA 91709


KENZ & LESLIE OF ARIZONIA
PO BOX 1066
ATTN: AUTHORIZED AGENT
ARVADA, CO 80001


KERI PALLADINO
15888 CHEHALIS # 24
APPLE VALLEY, CA 92307


KERN COUNTY TAX COLLECTOR
COUNTY TAX COLLECTOR
1115 TRUXTON AVE 2ND FLR
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93301-4640


KERN DOOR, INC.
7000 MC DIVITT
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93313


KERN SPRINKLER
5001 WOODMERE DR
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93313


KERR FLOORS, INC
10581 BLOOMFIELD ST
ATTN: AUTHORIZED AGENT
LOS ALAMITOS, CA 90720


Kerry Smith
31727 Highview Dr.
REDLANDS, CA 92373

KERRY'S CARE CARE
4312 W. OLIVE AVE
ATTN: AUTHORIZED AGENT
Glendale, AZ 85302


KESSLERS 24 HOUR TOWING
3781 WHISPERING PINES LANE
SHINGLE SPRINGS, CA 95682


KEVIN A BOYD
7813 COTTINGHAM CT.
Citrus Heights, CA 95610


KEVIN ADREWS
4480 SAWGRASS CT
Chino Hills, CA 91709


KEVIN ANDREWS
4480 SAWGRASS CT.
CHINO HILLS, CA 91709


KEVIN ANDREWS
4480 SAWGRASS CT
Chino Hills, CA 91709


KEVIN BOYD
7813 COTTINGHAM CT.
CITRUS HEIGHTS, CA 95610


Kevin Brady
3070 W. 75th Pl
LOS ANGELES, CA 90045


KEVIN BRICKEY
7117 RYEN OAKS
SACRAMRNTO, CA 95842

Kevin chang
215 N.Mariposa Ave. #303
LOS ANGELES, CA 90004


KEVIN CHOPP
3486 VIA DE CAELLO
ENCINITAS, CA 92024


KEVIN D STAPP
3381 PINEWOOD CT
Hayward, CA 94542


KEVIN DUNN
5036 McCLOSKEY CT
SANTA ROSA, CA 95409


KEVIN ELMS
7709 BRUCE WAY
BAKERFIELD, CA 93306


KEVIN GONZALEZ
3660 IVORY LANE
WEST COVINA, CA 91792


KEVIN KATSUDA
6619 LELAND WAY # 208
LOS ANGELES, CA 90028


Kevin Kaub
250 Beal
PLACENTIA, CA 92870


KEVIN KIM
2516 LARKWOOD DR
FULLERTON, CA 92833

KEVIN MAHER
20724 CHRISTINE AVE
TORRANCE, CA 90505


KEVIN ORR
P.O. BOX 1034
BOULEVARD, CA 91905


KEVIN T. HIGGINS
1919 SKYKNOLL WAY
ENCINITAS, CA 92024


KEVIN WARD
154 KENDALL ST.
Vacaville, CA 95688


KEY CITY LOCKSMITH
16820 VALLEY BLVD B
ATTN: AUTHORIZED AGENT
FONTANA, CA 92335


KEY EVIDENCE LOCKSMITH SHOP
219 N GIDDINGS ST
ATTN: AUTHORIZED AGENT
VISALIA, CA 93291


KEYSTONE AUTOMOTIVE
610 E STATE ST
ATTN: AUTHORIZED AGENT
ONTARIO, CA 91761


KFMB
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 85888
SAN DIEGO, CA 92186-5888


KFROG STATIONS

KIM FROIDE % HUNTER PARTS & SERVICE
857 SINGING TRAILS DR
EL CAJON, CA 92019


KIM LAWSON
4880 WARM SPRINGS RD
GLEN ELLEN, CA 95442


KIMBERLY GRIZZELL
14152 GLITTER ST
WESTMINSTER, CA 92683


Kimberly Kang
979 Grove Place
COSTA MESA, CA 92627


KIMBERLY PARROT-WHEATON
650 GALENA ST
EL CAJON, CA 92019


KIMBERLY SCHULMAN
834 N. BEACHWOOD DR.
BURBANK, CA 91506


KIMBERLY SCHULMAN
834 N. BEACHWOOD DRIVE
Burbank, CA 91506


KIMCO REALTY CORP.
3194 SCAS0324/LWINSTI00
PO BOX 5020
ATTN: AUTHORIZED AGENT
NEW HYDE PARK, NY 11042-0020


KINDELT JANITORIAL
2137 VAN NESS DR
ATTN: AUTHORIZED AGENT
ROSEVILLE, CA 95661

KING AUTO SUPPLY (NAPA)
21400 ROSCOE BLVD.
ATTN: AUTHORIZED AGENT
CANOGA PARK, CA 91304


KING AUTO SUPPLY (PARTS PLUS)
21400 ROSCOE BLVD.
ATTN: AUTHORIZED AGENT
CANOGA PARK, CA 91304


KING WHEELS USA LLC
2350 NE GRIFFIN OAKS ST
STE 300
ATTN: AUTHORIZED AGENT
HILLSBORO, OR 97124


KINGMAN PROJECT
GENERAL PARTNERSHIP
907 TAHOE BLVD 11
ATTN: AUTHORIZED AGENT
INCLINE VILLAGE, NV 89451


KINGMAN REGIONAL MEDICAL
3269 STOCKTON HILL RD
ATTN: AUTHORIZED AGENT
KINGMAN, AZ 86401


KINKO'S
CUSTOMER ADMINISTRATIVE
P.O. BOX 530257
ATTN: AUTHORIZED AGENT
ATLANTA, GA 30353


KIP GILMAN
333 COSTA DEL SOL WAY
MALIBU, CA 90265


KIRBY
6424 LELAND ST
ATTN: AUTHORIZED AGENT
VENTURA, CA 93003

KIRBY HOUSTON
14739 DELANO #5
VAN NUYS, CA 91411


KIRK  P KOZLOWSKI
13319 GREENSTONE AVE.
Norwalk, CA 90650


Kirk Dennis
4344 Petaluma Ave.
LAKEWOOD, CA 90713


KIRK KNALSON
1057 TANFORD LN
CORONA, CA 92881


KIRK KOZLOWSKI
13319 GREENSTONE AVE.
NORWALK, CA 90650


KIRK P KOZLOWSKI
13319 GREENSTONE AVE.
Norwalk, CA 90650


KIRK WILLIAMS
16001 ARIA CIRCLE
HUNTINGTON BEACH, CA 92649


KIRTIDA SHAH
436 E PALM AVE
#210
BURBANK, CA 91501


KIRTIDA SHAH
436 E PALM AVENUE
Burbank, CA 91501

KLISTOFF & SONS INC.
4280 BANDINI BLVD
ATTN: AUTHORIZED AGENT
VERNON, CA 90023


KLIV- AM RADIO
P.O. BOX 995
SAN JOSE, CA 95108


KLOS FM RADIO, INC.
3321 SO LA CIENEGA BLVD
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90016


KNIGHT TRANSPORTATION
P.O. BOX 29897
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85038


KNOWLES
1140 W HAMMER LN
ATTN: AUTHORIZED AGENT
STOCKTON, CA 95209


KOALA  BEAR CARE
11600 E 53RD AVE UNIT D
ATTN: AUTHORIZED AGENT
DENVER, CO 80239-2312


KOHLWEISS AUTO PARTS
1205 VETERANS BLVD.
ATTN: AUTHORIZED AGENT
REDWOOD CITY, CA 94063


KOTICK MARKETING GROUP
3217 N VERDUGO RD, SUIT
ATTN: AUTHORIZED AGENT
GLENDALE, CA 91208

KOUROSS BONYADI
8381 E VILLAGE LANE
Rosemead, CA 91770


KOWAMI COLLINS
1734 W 149TH ST UNIT A
GARDENA, CA 90247


KRAGEN AUTO PARTS
ATTN: KAREN ALLEN
645 E MISSOURI AVE STE 108
PHOENIX, AZ 85012


KRAUSZ-PUENTE LLC
PUENTE HILLS MALL
1600 S AZUSA AVE STE 474
ATTN: AUTHORIZED AGENT
CITY OF INDUSTRY, CA 91748


KRISTAR ENTERPRISES INC.
8364 INDUSTRIAL AVE
ATTN: AUTHORIZED AGENT
COTATI, CA 94931-4595


KRISTAR ENTERPRISES INC.
PO BOX 7352
ATTN: AUTHORIZED AGENT
SANTA ROSA, CA 95407-0352


Kristen Boscia
7927 E. Quinn Dr.
ANAHEIM, CA 91789


Kristen Lok - Speegle
P O BOX 282
Menlo Park, CA 94026

KRISTEN MESSINA
11990 WOODBINE ST
LOS ANGELES, CA 90066


KRISTIN FIUMEFREDDO
17 CALA DIOR
LAGUNA NIGUEL, CA 92677


KRISTINE VAN WEY
764 CHAMBERLAIN ST
PLACERVILLE, CA 95667


KROTTER & RICORD FENCE COMPANY
C/O DEON KROTTER
391 PEACH 140
CLOVIS, CA 93612


KRTY-FM RADIO
P.O.BOX 995
SAN JOSE, CA 95108


KRXQ, KSEG, KDND, KSSJ, KCTC
5345 MADISON AVENUE
SACRAMENTO, CA 95841


KSFM, KXOA, KNCI, KZZO, KYMX, KHTK
P.O.BOX 100182
PASADENA, CA 91189-0182


KT'S BRAKE SUPPLY
12840 SHERMAN WAY
ATTN: AUTHORIZED AGENT
N. HOLLYWOOD, CA 91605


KTS SERVICES INC.
5726 CORPORATE AVE
ATTN: AUTHORIZED AGENT
CYPRESS, CA 90630

KUK CHU
12131 #A MAGNOLIA ST.
EL MONTE, CA 91732


KUK KHIN CHU
12131 #A MAGNOLIA ST
El Monte, CA 91732


KUMHO TIRE COMPANY
6144 MAIN AVE.
ATTN: AUTHORIZED AGENT
ORANGEVALE, CA 95662


KURT CRAIG
1703 COLOMBARD CIR
Lodi, CA 95240


KURT HINTZ
7504 PARKWAY DR
#108
LAMESA, CA 91942


KURT MILLER
4469 VARSITY ST
VENTURA, CA 93003


KURT OGLETREE
2653 LOS NOGALES WAY
Rancho Cordova, CA 95670


KURTZ FINAN AUTO SUPPLY
6144 MAIN AVE.
ATTN: AUTHORIZED AGENT
ORANGEVALE, CA 95662


KUSTOM GRAPHIX
9528 RUSH ST STE G
ATTN: AUTHORIZED AGENT
S EL MONTE, CA 91733-1551

KYCY-AM/FM RADIO
P.O. BOX 100405
PASADENA, CA 91189-0405


KYLE CAPRISTA
6288 CAMINO DEL LAGO
PLEASANTON, CA 94566


KYLE CHRISTOPHER HERRON
11729 MARKQUARDT AVE
Whittier, CA 90605


KYLE HERRON
11729 MARKQUARDT AVE
WHITTIER, CA 90605


KYLE W CAPRISTA
6288 CAMINO DEL LAGO
Pleasanton, CA 94566


KYOCERA MITA AMERICA, INC.
PO BOX 31001-0273
ATTN: AUTHORIZED AGENT
PASADENA, CA 91110-0273


KYONG H HONG
1036 S. DEWEY AVE. #1
Los Angeles, CA 90006


KYONG HONG
1036S DEWEY AVE. #1
LOS ANGELES, CA 90006


L D V   INC.
180 INDUSTRIAL DR
ATTN: AUTHORIZED AGENT
BURLINGTON, WI 53105

L R JOHNSON CONSTRUCTION CO
340 N RIVERSIDE
ATTN: AUTHORIZED AGENT
Rialto, CA 92376


L R LOCKSMITHING
PO BOX 2294
ATTN: AUTHORIZED AGENT
WALNUT, CA 91789


L&M FRICTION
2993 14TH ST
ATTN: AUTHORIZED AGENT
RIVERSIDE, CA 92507


L. A. DATA
1825 SURVEYOR AVE
ATTN: AUTHORIZED AGENT
SIMI VALLEY, CA 93063


L.A. AUTO PARTS CO.
2818 W. PICO BLVD.
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90006


L.A. COUNTY COURT TRUSTEE
PO BOX 513544
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90051-1544


L.A. COUNTY FIRE DEPARTMENT
1320 N EERN AVE
PO BOX 513148
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90063


L.B. SIMMONS
11331 SUNBRUSH ST
LAKEVIEW TERR, CA 91342

L.G. ENTERPRISES POWAY
A CALIF. GENERAL PARTNERSHIP
1241 LOMA VISTA DRIVE
ATTN: AUTHORIZED AGENT
BEVERLY HILLS, CA 90210


L.G. ENTERPRISES SUNNYMEAD
1241 LOMA VISTA DR
ATTN: AUTHORIZED AGENT
BEVERLY HILLS, CA 90210


LA COUNTY DEPT OF PUBLIC WORKS)
CASHIER UNIT
PO BOX 1460
ATTN: AUTHORIZED AGENT
ALHAMBRA, CA 91802


LA HABRA MOTOR PARTS
230 E WHITTIER BLVD
ATTN: AUTHORIZED AGENT
LA HABRA, CA 90631


LA MUNICIPAL SERVICES
PO BOX 10324
ATTN: AUTHORIZED AGENT
VAN NUYS, CA 91410-0324


LA PUENTE DISCOUNT A/P
15867 AMAR RD
ATTN: AUTHORIZED AGENT
LA PUENTE, CA 91744-2107


LABOR READY SOUTHWEST INC
BRANCH:1525    CONCORD
P.O. BOX 31001-0257
ATTN: AUTHORIZED AGENT
PASADENA, CA 91110

LABOR UNLIMITED
4505 DISCOVERY POINT
ATTN: AUTHORIZED AGENT
BYRON, CA 94514


LADISLAO RODRIGUEZ
22221 CAMINITO A. SECO
LAGUNA HILLS, CA 92653


LADISLAO RODRIGUEZ
22221 CAMINITO A SECO
Laguna Hills, CA 92653


LAI CHIN
1887 45TH AVE
SAN FRANCISCO, CA 94122


LAI IP
103S. GLENDORA ST.
ANAHEIM, CA 92806


LAKE CHEVROLET
ATTN: A/P
PO BOX 4000
LAKE ELSINORE, CA 92531-4000


LAKE COUNTY FAMILY SUPPORT DIV
PO BOX 1679
ATTN: AUTHORIZED AGENT
LAKEPORT, CA 95453-1679


LAKE ELSINORE FORD
31500 CASINO DR
ATTN: AUTHORIZED AGENT
LAKE ELSINORE, CA 92530

LAKE HAVASU CITY
ATTN STEPHANIE
1795 CIVIC CENTER BLVD
LAKE HAVASU CITY, AZ 86403-6524


LAKE HAVASU CITY-BUS LIC
2330 MCCULLOCH BLVD N
ATTN: AUTHORIZED AGENT
LAKE HAVASU CITY, AZ 86403


LAKE HAVASU MEDICAL LAB
1951 MESQUITE AVE STE F
ATTN: AUTHORIZED AGENT
LAKE HAVASU CITY, AZ 86403


LAKIN TIRE WEST INC.
15305 SPRING AVE
ATTN: AUTHORIZED AGENT
SANTA FE SPRINGS, CA 90670


LAMBERT YIM
1015 JUNIPERO AVE
REDWOOD CITY, CA 94061


LAMP LITER INN
3130 W MAIN ST STE A
VISALIA, CA 93291


LAMUS LUNDLEE
PO BOX 160367
SACRAMENTO, CA 95816


LANCE MEYER
6125 S VINE PARK DR #26
Salt Lake City, UT 84121


LANCE POWELL
552 CONTINENTAL DR
SAN JOSE, CA 95111

LANCE TANAKA
1914 MARSHALLFIELD LN
REDONDO BEACH, CA 90278


LAND AMERICAN TITLE CO.
3636 N CENTRAL AVE 350
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85012


LANDIS WADE
1107 S. AMANTHA AVE.
COMPTON, CA 90220


LANDSCAPE SERVICE & LAWN
MARTIN RODRIGUEZ
1724 W VOLTAIRE AVE
PHOENIX, AZ 85029


LANI PHOUANGLASY
1728 VIRGINIA AVE
W SACRAMENTO, CA 95691


LAP CLAUDIO
18936 JANE CIRCLE
SANTA ANA, CA 92705


LARENE HAMMER
7000 ESCONDIDO CYN RD
ACTON, CA 93510


LARRY A MOLL
3401 BLAKER RD
Ceres, CA 95307


LARRY A STANTON
8654 CORD WAY
Sacramento, CA 95828

LARRY ARAGON
5000 AUBURN BLVD # 37
SACRAMENTO, CA 95841


Larry Dean Jordan
2501 W. Nicole T
BANNING, CA 92220


LARRY DICKIE
5137 N VALENTINE # 101
FRESNO, CA 93711


LARRY FISHER & SONS
5242 E HOME
ATTN: AUTHORIZED AGENT
FRESNO, CA 93727


LARRY GREEN AUTO CENTER BLYTHE INC.
350 S BROADWAY
ATTN: AUTHORIZED AGENT
BLYTHE, CA 92225


LARRY GREEN CHRYSLER
508 E HOBSONWAY
ATTN: AUTHORIZED AGENT
BLYTHE, CA 92225


Larry Lockhart
2020 Farrington Dr
EL CAJON, CA 92020


LARRY M FERRONI
8405 SWIFT FOX WAY
Elk Grove, CA 95758


LARRY MILLER DODGE
8665 W BELL RD
ATTN: AUTHORIZED AGENT
PEORIA, AZ 85382-3704

LARRY MILLER MAZDA
4600 W GLENADLE AVE
ATTN: AUTHORIZED AGENT
GLENDALE, AZ 85301


LARRY MILLER TOYOTA
8425 WEST BELL ROAD
ATTN: AUTHORIZED AGENT
PEORIA, AZ 85382


LARRY MOLL
3401 BLAKER ROAD
CERES, CA 95307


LARRY MOLL
3401 BLAKER RD.
Ceres, CA 95307


LARRY MORALES
PO BOX 357
EL DORADO, CA 95623


LARRY PATRICK
25399 THE OLD ROAD
STEVENSON RANCH, CA 91381


Larry Peluffo
17267 Birchtree St
FONTANA, CA 92337


LARRY SAMARZICH
957 BAYFIELD DR
SAN DIMAS, CA 91773


Larry Serafin
5875 Friars Road #145
SAN DIEGO, CA 92110

LARRY SHISHIDO
11704 GLORIA CT
LAKEWOOD, CA 90715


LARRY WALDORF
PO BOX 2356
Crestline, CA 92325


LARRY WILLIAMS
1601 W. MACARTHUR #208
Santa Ana, CA 92704


LARRY WILLIAMS
1601 W MACARTHUR
#20B
SANTA ANA, CA 92704


LASER TONER & COMPUTER SUPPLY, INC.
PO BOX 2010
ATTN: AUTHORIZED AGENT
MOORPARK, CA 93020-2010


LASHER
5800 FLORIN RD E
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95823


LASSEN COUNTY,FAMILY SUPPORT DIV.
PO BOX 999
ATTN: AUTHORIZED AGENT
SUSANVILLE, CA 96130


LATIGO LAND & CAPITAL
407 S ARIZONA AVE
ATTN: AUTHORIZED AGENT
CHANDLER, AZ 85224

LATIN AMERICAN CIVIC ASSOCIATION
340 PARKSIDE DR
ATTN: AUTHORIZED AGENT
SAN FERNANDO, CA 91340


LAUGHLIN CHAMBER OF COMMERCE
PO BOX 77777
ATTN: AUTHORIZED AGENT
LAUGHLIN, NV 89028


LAUIRE RANDERSON
4061 LIGGETT DR
SAN DIEGO, CA 92106


LAURA MICHIE
40 FLINTSTONE
ALISO VIEJO, CA 92656


LAUREEN TAYLOR
509 N MARGUERITA
UNIT E
ALHAMBRA, CA 91801


LAUREN M. SMITH
1316 GREENBRIAR RD
Glendale, CA 91207


LAURENCE HOPPING
7035 HICKORY AVE.
ORANGEVALE, CA 95662


LAURIE MORENO
1632 NAVAJO DR
STOCKTON, CA 95209


Laurie Vasquez
1955 See Canyon Rd
San Luis, CA 93405

LAVONNE GARMON
16941 WOODSTREAM # 74
HUNTINGTON BEACH, CA 92647


LAWRENCE ADAMS
19215 CANEY AVE
CARSON, CA 90746


LAWRENCE BROS.
110 LUCHESSA AVE 4E
ATTN: AUTHORIZED AGENT
GILROY, CA 95020


LAWRENCE HO
12600 PRESCOTT AVE
TUSTIN, CA 92782


Lawrence Lyttle
c/o Robert Lowenstein, Jr.
15315 Magnolia Blvd.
Suite 402
Sherman Oaks, CA 91403-1153


Lawrence O'Connor
c/o J. Paul Gignac
Cappello & McCann LLP
831 State Street
Santa Barbara, CA 93101


LAWRENCE ROLL-UP DOORS, INC
5746 VENICE BLVD
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90019-5016


LAWRENCE TRUJILLO
3340 MILLRIDGE DR
WEST COVINA, CA 91792

LAWRENCE YOO
4554 TOLEDO WAY
BUENA PARK, CA 90621


LAWYERS TITLE OF ARIZONA INC.
2425 E CAMELBACK RD STE 700
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85016


LAZARO LIMA
1752 BOLANO AVE.
ROLAND HEIGHTS, CA 91748


LAZARO LIMA
1752 BOLANO AVE
Rowland Heights, CA 91748


LD'S CURB SERVICE, INC.
PETROLEUM EQUIP SVCNG
3516 N HAZEL AVE
ATTN: AUTHORIZED AGENT
FRESNO, CA 93722


LEARNING TREE INTERNATIONAL
PO BOX 930756
ATTN: AUTHORIZED AGENT
ATLANTA, GA 31193-0756


LEE BAGGETT
10343 TRIBUTARY DR
MORENO VALLEY, CA 92557


LEE CLEVE
1201 B STREET #9
Yuba City, CA 95991

LEE PARMETER
7740 WATT AVE
APT 118
ANTELOPE, CA 95843


LEE PARMETER
7740 WATT AVE
Antelope, CA 95843


Lee William
4320 W.Dennett
FRESNO, CA 93722


LEFFEL CLEANING SERVICE
1731 NEW HAMPSHIRE ST
ATTN: AUTHORIZED AGENT
FAIRFIELD, CA 94533


LEHMAN'S OLDS
PO BOX 5398
ATTN: AUTHORIZED AGENT
CONCORD, CA 94524


LEININGER & SHORT, INC.
909 W HOLT BLVD
ATTN: AUTHORIZED AGENT
ONTARIO, CA 91762-3633


LENA CODR
212 NORWOOD DR
FOLSOM, CA 95630


LEO J. KONTOS
HUNTER TECHNICAL SUP
754 CORVEY CIR
GALT, CA 95632-3306

LEO PICKING
10055 SAMOA #201
TUJUNGA, CA 91042


LEO PULIDO
12900 WITHROP AVENUE
GRANADA HILLS, CA 91344


LEO'S VISION GRAPHICS
16530 S FIGUEROA ST
GARDENA, CA 90248


Leon Cole
3952 Florence Street
San Diego, CA 91976


LEON COLE JR
3852 FLORENCE ST
Spring Valley, CA 91976


LEON COLE- JR
3952 FLORENCE STREET
SAN DIEGO, CA 91976


LEON'S AUTO PARTS
1619 S LA CIENEGA BLVD
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90035


LEON'S TRANSMISSION SERVICE
14253 E IMPERIAL HWY
ATTN: AUTHORIZED AGENT
LA MIRADA, CA 90638


LEON'S TRANSMISSION SERVICE
2368 N OXNARD BLVD
ATTN: AUTHORIZED AGENT
OXNARD, CA 93030

LEO PICKING
10055 SAMOA #201
TUJUNGA, CA 91042


LEO PULIDO
12900 WITHROP AVENUE
GRANADA HILLS, CA 91344


LEO'S VISION GRAPHICS
16530 S FIGUEROA ST
GARDENA, CA 90248


Leon Cole
3952 Florence Street
San Diego, CA 91976


LEON COLE JR
3852 FLORENCE ST
Spring Valley, CA 91976


LEON COLE- JR
3952 FLORENCE STREET
SAN DIEGO, CA 91976


LEON'S AUTO PARTS
1619 S LA CIENEGA BLVD
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90035


LEON'S TRANSMISSION SERVICE
14253 E IMPERIAL HWY
ATTN: AUTHORIZED AGENT
LA MIRADA, CA 90638


LEON'S TRANSMISSION SERVICE
2368 N OXNARD BLVD
ATTN: AUTHORIZED AGENT
OXNARD, CA 93030

LEON'S TRANSMISSION SERVICES, INC
12617 GARDEN GROVE BLVD
ATTN: AUTHORIZED AGENT
GARDEN GROVE, CA 92843-1909


LEONA SIMPSON
1085 WINDERMERE AVE
ROSEVILLE, CA 95678-5146


LEONARD AGUINA
137 CRAGER ST
Hermosa Beach, CA 90254


LEONARD AGUINA
137 CREGOR RD
OCEANSIDE, CA 92054


Leonard Jones
8508 Butternut Ave
BAKERSFIELD, CA 93306


LEONARD NAREL
22802 AZURE SEA DRIVE
LAGUNA NIGUEL, CA 92677


LEONARD ORTIZ
68810 FORTUNA ROAD
Cathedral City, CA 92234


LEONARD ORTIZ
68810 FORTUNA RD.
CATHEDRAL CITY, CA 92234


LEONARD RIOS
21141 CANADA RD. #20F
LAKE FOREST, CA 92630

LEONARD RIOS
21141 CANADA DR
Lake Forest, CA 92630


LEONARDO PORCAYO
1693 VALLEY MEADOWS DR.
OLIVEHURST, CA 95561


LEONOR GARZA
565 MOUNTAIN VIEW
FRESNO, CA 93725


LEOVIGILDO FERNANDO
4468 CENTRAL AVE
FREMONT, CA 94536


LEROY M. GREENWOOD
22027 WIDGEON COURT
BURNEY, CA 96013


LES KNAPP
P.O. BOX 37
IMPERIAL, CA 92251


LES SCHWAB TIRE
4746 MADISON AVE
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95841


LESLIE AGRE
3668 MODESTO DR.
SAN BERNARDINO, CA 92404


LESLIE COATES
3304 CORVALLIS
BAKERSFIELD, CA 93309

LESLIE CUSTOM TRACTOR SERVICE
1610 N GRANTLAND AVE
ATTN: AUTHORIZED AGENT
FRESNO, CA 93722


Leslie Monaco
4515 Perfumo Cyn
SAN LUIS OBISPO, CA 93405


LESLIE PEYTON
23741 LA SALLE CANYON
NEWHALL, CA 91321


LESLIE REYNOSO
4701 BEECHWOOD #142
BAKERSFIELD, CA 93309


LESTER MAUS
18434 N 26TH
Phoenix, AZ 85032


LETCHER COGER
24625 NEW CLAY
MURRIETA, CA 92562


LETICIA BOHLING
42036 MORAGA RD #11D
TEMECULA, CA 92591


LETY PERRY
2446 S. PRIMEROSE
MONROVIA, CA 91016


Leung Ryan
17040 Ridge Park Dr
HACIENDA HEIGHTS, CA 91745

LEVKO PLUMBING CO.
5940 BUFFALO AVE
ATTN: AUTHORIZED AGENT
VAN NUYS, CA 91401


LEVON AGE
1670 E. 97TH ST.
LOS ANGELES, CA 90002


LEVON AGE
1670 E, 97TH STREET
Los Angeles, CA 90002


LEVYING OFFICER
CENTRAL DIV
909 N MAIN ST
ATTN: AUTHORIZED AGENT
SANTA ANA, CA 92701


Lewis Bush
750 Holt
EL CENTRO, CA 92243


LEWIS EDMONDSON
916 CATLPA WAY
PETALUMA, CA 94954


LEWIS HUDSON
1062 VINTER WAY
PLEASANTON, CA 94566


LEXUS CARLSBAD
5444 PASEO DEL NORTE
ATTN: AUTHORIZED AGENT
CARLSBAD, CA 92008-4426

LEVKO PLUMBING CO.
5940 BUFFALO AVE
ATTN: AUTHORIZED AGENT
VAN NUYS, CA 91401


LEVON AGE
1670 E. 97TH ST.
LOS ANGELES, CA 90002


LEVON AGE
1670 E, 97TH STREET
Los Angeles, CA 90002


LEVYING OFFICER
CENTRAL DIV
909 N MAIN ST
ATTN: AUTHORIZED AGENT
SANTA ANA, CA 92701


Lewis Bush
750 Holt
EL CENTRO, CA 92243


LEWIS EDMONDSON
916 CATLPA WAY
PETALUMA, CA 94954


LEWIS HUDSON
1062 VINTER WAY
PLEASANTON, CA 94566


LEXUS CARLSBAD
5444 PASEO DEL NORTE
ATTN: AUTHORIZED AGENT
CARLSBAD, CA 92008-4426

LEXUS FINANCIAL SERVICES
PO BOX 9490
ATTN: AUTHORIZED AGENT
CEDAR RAPIDS, IA 52409-9490


LHC CARQUEST AUTO PARTS
LHC CARQUEST AUTO PARTS
2150 McCULLOCH BLVD
ATTN: AUTHORIZED AGENT
LAKE HAVASU CITY, AZ 86403


LIAN TSAY
2330 WALNUT GROVE WAY
RANCHO CORDOVA, CA 95670


LIBERTY RADIATOR
359 W AVE I STE B
ATTN: AUTHORIZED AGENT
LANCASTER, CA 93534


LIE YANG
328 RIVIERA DR.
UNION CITY, CA 94587


Liles Harlan
425 N. Sherman
MANTECA, CA 95336


LILY KUOCH
2376 W MALL AVE
ANAHEIM, CA 92804


Lim Michael
1663 Turnpost Lane
HACIENDA HEIGHTS, CA 91745

LIMITED ACCESS UNLIMITED
P O BOX 84627
ATTN: AUTHORIZED AGENT
San Diego, CA 92138-4627


LINDA DIXON
1091 PORTOLA VALLEY DR
YUBA CITY, CA 95993


Linda Fullbright
c/o A. Jason Kerckhoff
2533 South Coast Hwy., #101
Suite 280
Cardiff By The Sea, CA 92007


LINDA HANSEN
712 N CRESCENT AVE
LODI, CA 95240


LINDA MACDONALD
4361 E MISSION BLVD #203
MONTCLAIR, CA 91761


LINDA TAKAHASHI
2770 N. KENNETH RD.
BURBANK, CA 91504


LINDEN INVESTMENT CO.
C/O BARBARA KITTELMAN
129 UPLAND DRIVE
SAN FRANCISCO, CA 94127


LINDY'S AUTO PARTS-PALMDALE
45153 SIERRA HWY.
ATTN: AUTHORIZED AGENT
LANCASTER, CA 93534

LINVILLE-BIENEK, INC.
PO BOX 2196
ATTN: AUTHORIZED AGENT
INDIO, CA 92202


LISA ALLEN
2055 SIERRA RD # 56
CONCORD, CA 94518


LISA BARTON
5501 GLASIER CT
BAKERSFIELD, CA 93313


LISA COX
2149 NEWBURY CIR
LODI, CA 95240


LISA D. BROWN
14000 TAHITI WAY #318
MARINA DEL RE, CA 90292-6592


LISA GARITONE
1246 HERMES AVENUE
ENCINITAS, CA 92024


LISA HORILLO
11302 VILLAGE VIEW CT
DUBLIN, CA 94568


LISA MILLER
1020 WHITCOMB
SIMI VALLEY, CA 93065


LISA OSDALE-POPA
6843 TIKI DR
CYPRESS, CA 90630

LISA QUANDT
158 RODNEY AVE
ENCINITAS, CA 92024


LISTER RENTS
252 SKYLINE DR
ATTN: AUTHORIZED AGENT
THOUSAND OAKS, CA 91362


LISTER, MARTIN, THOMPSON
& SECIA
700 N BRAND BLVD 630
ATTN: AUTHORIZED AGENT
GLENDALE, CA 91203


LITTLER MENDELSON, P.C.
PO BOX 45547
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94145-0547


LIVERMORE DUBLIN DISPOSAL
PO BOX 78848
ATTN: AUTHORIZED AGENT
PHOENIX, CA 85062-8848


LLOYD PHILLIPS & HAZEL PHILLIPS
1270 DYKE RD
ATTN: AUTHORIZED AGENT
MOHAVE VALLEY, AZ 86440


LLOYD'S PLUMBING INC
3139 LOS FELIZ DR 3
ATTN: AUTHORIZED AGENT
THOUSAND OAKS, CA 91362


LNI CUSTOM MANUFACTURING
12536 CHADRON AVE
ATTN: AUTHORIZED AGENT
HAWTHORNE, CA 90250

Lo Dick
2079 El Sereno Ave
Los Altos, CA 94024


LOA DAVENPORT
140 W PIONEER AVE # 70
REDLANDS, CA 92374


LOC PHAN
3398 # A LANDESS AVE
SAN JOSE, CA 95132


LOCAL NEON COMPANY, INC.
12536 CHADRON AVE
ATTN: AUTHORIZED AGENT
HAWTHORNE, CA 90250


LODI AUTO SUPPLY
PO BOX 1344
ATTN: AUTHORIZED AGENT
LODI, CA 95241


LODI NEWS SENTINAL
PO BOX 1360
ATTN: AUTHORIZED AGENT
LODI, CA 95241


LODI WAREHOUSE DISTRIBUTO
320 E LOCKEFORD ST
ATTN: AUTHORIZED AGENT
LODI, CA 95240


LONG BEACH CASH REGISTER
12881 WESTERN AVE. STE
ATTN: AUTHORIZED AGENT
GARDEN GROVE, CA 92841

LONG BEACH TOWNE CENTER, L.P.
C/O VESTAR PROP. MGMT.
P.O. BOX 16281
PHOENIX, AZ 85011-6281


LONG LUU
2313 DESPERADO DR
CHINO HILLS, CA 91709


LONG NGUYEN
12188 HUMBOLDT PL
CHINO, CA 91710


LORA GROPPETTI
3785 VIA DEL LISA CT
CONCORD, CA 94518


LOREN INGLISH
7995 OAK AVE
CITRUS HEIGHTS, CA 95610


LOREN QIN
BURBANK, CA 91506


LOREN'S GLASS & MIRROR, INC.
5913 RIVERSIDE DR
ATTN: AUTHORIZED AGENT
CHINO, CA 91710


LORENZO HUIZAR
2320 NORD RD.
BAKERSFIELD, CA 93312


LORETO MATA
2980 BRANDON DRIVE
SAN DIEGO, CA 92154

LORI BRADLEY C/O EARTHWORKS
2449 MONTGOMERY AVE
ATTN: AUTHORIZED AGENT
CARDIFF, CA 92007


Lori Sue Bunch
c/o Michael M. Meade
740 University Avenue, Suite 100
Sacramento, CA 95825


LORIE BRANHAM
1187 COAST VILLAGE RD. # 101
MONTECITO, CA 93108


LORMAN EDUCATION SERVICES
2510 ALPINE RD
ATTN: AUTHORIZED AGENT
EAU CLAIRE, WI 54702-0509


LOS ANGELES CITY FIRE DEPT.
UNIFIED PROGRAM
FILE 55643
LOS ANGELES, CA 90074-5643


LOS ANGELES COUNTY
TAX COLLECTOR
PO BOX 54018
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90054-0018


LOS ANGELES COUNTY  WATERWORKS DIST
DEPT OF PUBLIC WORKS
PO BOX 512150
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90051-0150


LOS ANGELES COUNTY CUPA
CERTIFIED UNIFIED PROG AGENCY
PO BOX 513148
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90051-1148

```
LOS ANGELES COUNTY DEPT OF PUB WORKS
125 S BALDWIN AVE
ATTN: AUTHORIZED AGENT
ARCADIA, CA 91007-2652


LOS ANGELES COUNTY DEPT OF PUB WORKS
CASHIER UNIT
PO BOX 1460
ATTN: AUTHORIZED AGENT
ALHAMBRA, CA 91802-1460


LOS ANGELES COUNTY FIRE DEPARTMENT
PO BOX 60440
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90060-0440


LOS ANGELES COUNTY TAX CO
PO BOX 54970
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90054-0970


LOS ANGELES COUNTY TREASU
PO BOX 2150
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90051


LOS ANGELES COUNTY*TAX CO
PO BOX 512102
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90051-0102


LOS ANGELES NEWSPAPER GROUP
21221 OXNARD ST
ATTN: AUTHORIZED AGENT
WOODLAND HILLS, CA 91367


LOS ANGELES TIME
PO BOX 60062
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90060-0062
```

Los Angeles Times
TIMES MIRROR SQ
ATTN: PATRICK GARMAN
LOS ANGELES, CA 90053


LOU GRUBB CHEVROLET
2646 W CAMELBACK
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85017


LOU GRUBB CHRYSLER JEEP (PX)
1645 W BELL RD
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85023


LOU GRUBB FORD
8555 FRANK LLOYD WRIGHT BLVD
ATTN: AUTHORIZED AGENT
SCOTTSDALE, AZ 85260


LOUIE GEOIA
4421 W NICHOLS ST
SACRAMENTO, CA 95820


LOUIE GONZALEZ
P.O. BOX 142
BRYN MAWR, CA 92405


LOUIE HERNANDEZ
9257 MONTE VISTA
ALTA LOMA, CA 91701


LOUIE M GEOIA
4421 W NICOLS ST
Sacramento, CA 95820


LOUIE MIRANDA
2708 LEEWARD ST.
HAYWARD, CA 94545

Louis Bajkai
P O BOX 84480
SAN DIEGO, CA 92138


LOUIS DEARMAS
11862 BRODDOCK
Culver City, CA 90230


LOUIS GALLEGOS
2616 17TH ST. #3
HUNTINGTON BEACH, CA 92648


LOUIS GOODMAN GILROY
1241 LOMA VISTA DRIVE
BEVERLY HILLS, CA 90210


LOUIS REBA
1772 E EMERALD
FRESNO, CA 93720


LOUIS ROSE OR MADELEINE ROSE
5971 DRYTOWN PL
SAN JOSE, CA 95120


LOURDES PICHARDO
1964 WARREN ST
SAN FERNANDO, CA 91340


Love Juana
764 Arroyo Seco
SAN DIEGO, CA 92114


LOYD MESSENGER
380 SHEPARD WAY
MANTECA, CA 95336

LUCAS AUTO AIR CONDITIONING INC.
14155 OXNARD ST
ATTN: AUTHORIZED AGENT
VAN NUYS, CA 91401-3607


LUCAS AUTOMOTIVE ENGINEERING
2850 TEMPLE AVE
ATTN: AUTHORIZED AGENT
LONG BEACH, CA 90806


LUCAS COUNTY CHILD SUPPORT
ENFORCEMENT AGENCY
701 ADAMS ST
ATTN: AUTHORIZED AGENT
TOLEDO, OH 43624-2401


LUCENT TECHNOLOGIES
PO BOX 10193
ATTN: AUTHORIZED AGENT
VAN NUYS, CA 91410-0193


LUCENT TECHNOLOGIES-AZ
PO BOX 78831
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85062-8831


LUCERO PLASCENCIA
1660 VIA PACIFICA AVE. # G 106
CORONA, CA 92882


LUIS A MARROQUIN
8801 WILLIS AVE.
#D4
Panorama City, CA 91402


LUIS ALFARO
101 OAK AVE
Redwood City, CA 94061

LUIS ALFARO
101 OAK AVE
#38
REDWOOD CITY, CA 94061


LUIS ALMAZAN
4818 MONTGOMERY
Riverside, CA 92503


LUIS ALMAZAN
4818 MONTGOMERY ST.
RIVERSIDE, CA 92503


LUIS AMAYA
4015 MARATHON
#1
LOS ANGELES, CA 90029


LUIS E LOPEZ
901 W OCCIDENTAL ST
Santa Ana, CA 92707


LUIS F MACHUCA
10045 BEVIS AVE.
Mission Hills, CA 91345


LUIS FLORES
12726 WANUT
WHITTIER, CA 90602


LUIS G GARCIA
P O BOX 43
Heber, CA 92249


LUIS G VASQUEZ
238 N GAGA AVE
Los Angeles, CA 90063

LUIS G VAZQUEZ
238 N. GAGE AVENUE
Los Angeles, CA 90063


LUIS GARCIA
P.O. BOX 43
HEBER, CA 92249


LUIS I NAVARRO
1156 EGAN AVE
La Puente, CA 91744


Luis Ibane
326 Hanover Dr
COSTA MESA, CA 92626


LUIS LOPEZ
901 W OCCIDENTAL ST.
SANTA ANA, CA 92707


LUIS M HUARACHA
P.O. BOX 4586
Calexico, CA 92231


LUIS MACHUCA
10045 BEVIS AVENUE
MISSION HILLS, CA 91345


LUIS MARROQUIN
8801 WILLIS AVE
#D4
PANORAMA CITY, CA 91402


LUIS MARTINEZ
12591 WESTMINSTER AVE
APT 212
GARDEN GROVE, CA 92843

LUIS MURATALLA
PO BOX 229
DUNNIGAN, CA 95937


LUIS PACHECO
2424 W. 1ST. STREET
#125
SANTA ANA, CA 92703-3555


Luis Ruiz
6512 Parmelee Ave
LOS ANGELES, CA 90001


LUIS SASSO
17606 IVY AVE.
FONTANA, CA 92335


LUIS VAZQUEZ
238 N. GAGE AVENUE
LOS ANGELES, CA 90063


Lula Jefferson
13011 Paxton St
PACOIMA, CA 91331


LUND INSTALLATION, INC.
2420 W 1ST ST STE 54
ATTN: AUTHORIZED AGENT
TEMPE, AZ 85281-2334


LUPE GONZALES
14050 AVIENDA
RIVERSIDE, CA 92508


LUPE GUTIERREZ
11318 ARBORSIDE WAY
SAN DIEGO, CA 92131

LUPE H GUTIERREZ
11318 ARBORSIDE WAY
San Diego, CA 92131


LUPE PORTILLO
3091 LUFF CT.
OXNARD, CA 93035


LUXURY WHEEL COMPANY
PO BOX 13622
ATTN: AUTHORIZED AGENT
SCOTTSDALE, AZ 85267


LUZVIMINOA SAMOSA
48314 SAWLEAF ST
FREMONT, CA 94539


LYDIA PRICE
65945 AVENIDA BARONA
DSRT HOT SPNGS, CA 92240


LYLE LOWDER
81 MAR VISTA DR.
DALY CITY, CA 94014


LYNCH COMMUNICATIONS
570 E LA CADENA DR
ATTN: AUTHORIZED AGENT
Riverside, CA 92501


LYNDA BARULICH
3425 STARSIDE DR
BAKERSFIELD, CA 93312


Lynn Yang
19930 Ralph Street
WALNUT, CA 91789

Lyssa Lopez
1054 sprice Street #91
RIVERSIDE, CA 92507


M & D AUTO
8922 NATIONAL BLVD
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90034


M & D TOWING
5556 W MISSION BLVD
ATTN: AUTHORIZED AGENT
ONTARIO, CA 91762


M&X COOLING SYSTEMS
10282 TRASK AVE C
ATTN: AUTHORIZED AGENT
GARDEN GROVE, CA 92643


M-N-M WHEELCOVERS
1831 W CAMELBACK
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85015


M. K. SMITH CHEVROLET
AUTO BODY
12845 CENTRAL AVE
ATTN: AUTHORIZED AGENT
CHINO, CA 91710


M.B. MAYNARD
5434 W PEREZ AVE
VISALIA, CA 93291


M.K. SMITH CHEVROLET*
PO BOX 455
ATTN: AUTHORIZED AGENT
CHINO, CA 91710

MAAX TRANSMISSION
3817 SEPULVEDA BLVD.
CULVER CITY, CA 90230


MAC MAGRUDER CHEVROLET
999 S PALM CANYON DR
ATTN: AUTHORIZED AGENT
PALM SPRINGS, CA 92264-8134


MAC TOOLS % DIANN ROBERTS
81 BRANDON DR
GOLETA, CA 93117


MAC TOOLS % JIM COLLINS
10732 ASTER PL
SANTEE, CA 92071


MACDONALD COMPUTER SYSTEMS
28470 N AVENIDA STANFORD 200
ATTN: AUTHORIZED AGENT
VALENCIA, CA 91355


MACK COSTA
645 N ALLEN AVE
PASADENA, CA 91106


MACKENZIE WAREHOUSE
1601 MARIPOSA ST
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94107


MACRIN CORTEZ
125 W. ROSEWOOD ST.
RIALTO, CA 92376


MACS
PO BOX 100
ATTN: AUTHORIZED AGENT
E GREENVILLE, PA 18041

MAD HATTER MUFFLERS & BRAKES
5650 MORTH 7TH ST
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85014


MADDENCO, INC
2641 N. CULLEN AVE
ATTN: AUTHORIZED AGENT
Evansville, IN 47715


MADE IN JAPAN MADE IN AMERICA
5000 MADISON AVE
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95841


MADERA COUNTY FAMILY SUPP
PO BOX 1079
ATTN: AUTHORIZED AGENT
MADERA, CA 93639-1079


MADERA IRRIGATION DISTRIC
12152 RD 28 1/4
ATTN: AUTHORIZED AGENT
MADERA, CA 93637


MADHU GUPALAKRISH
7581 AMADOR VALLEY BLVD. # 32
DUBLIN, CA 94568


MAGDA CARDENAS
PO BOX 10192
NORTH HOLLYWOOD, CA 91609


MAGIC FORD
23920 CREEKSIDE RD
ATTN: AUTHORIZED AGENT
SANTA CLARITA, CA 91355

MAGNUM ENTERPRISES
1464 MADERA RD 170
ATTN: AUTHORIZED AGENT
SIMI VALLEY, CA 93065


MAHMOOD R GHANEIAN
21021 VANOWEN #A 2
Canoga Park, CA 91303


MAILMARK ENTERPRISES, LLC
8587 CANOGA AVENUE
ATTN: AUTHORIZED AGENT
CANOGA PARK, CA 91304


Mailmark Enterprises, LLC
8587 Canoga Ave.
ATTN: AUTHORIZED AGENT
Canoga Park, CA 91304


MAIN AUTO PARTS
16203
LOS GATOS BLVD
ATTN: AUTHORIZED AGENT
LOS GATOS, CA 95030


MAIN AUTO PARTS-PLEASANTON
272 ROSE AVE
ATTN: AUTHORIZED AGENT
PLEASANTON, CA 94566


MAINGATE SOLUTIONS
2592 N SANTIAGO BLVD STE C
ATTN: AUTHORIZED AGENT
ORANGE, CA 92867


MAITA TOYOTA OF SACRAME
2500 AUBURN BLVD
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95821

Majid Zahedi
26356 Vintage Woods
LAKE FOREST, CA 92630


MAKE - MODEL & YEAR, INC.
16835 N PARK PL 1
ATTN: AUTHORIZED AGENT
GLENDALE, AZ 85306-1525


MALCOLM H. HARRIS, CO TRUSTEE
10880 WILSHIRE BLVD
STE 800
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90024


MALDONADO'S LANDSCAPING
PO BOX 96
ATTN: AUTHORIZED AGENT
MERCED, CA 95340


MANAGED HEALTH NETWORK-MHN
1600 LOS GAMOS DRIVE
SUITE #300
SAN RAFAEL, CA 94903


Mandala Tyrone
19625 Donna Ave
CERRITOS, CA 90703


MANLY PARTS CENTER
2701 CORBY AVE
ATTN: AUTHORIZED AGENT
SANTA ROSA, CA 95407


MANNIS COMMUNICATIONS INC
DBA SAN DIEGO CMMTY NEWSPAPERS
445 CASS ST
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92169-0550

MANUEL "TONI" RAMIREZ
JANITORIAL SERVICE
6631 1/2 SEPULVEDA BLVD
VAN NUYS, CA 91401


Manuel Atienza
1211 Ashpark lane
HARBOR CITY, CA 90710


MANUEL DIAZ
434 W, BROWNIE ST.
SPACE 21
HOLTVILLE, CA 92250


Manuel Ortega
612 G. Street
W. Sacramento, CA 95605


MANUEL ORTEGA
612 G STREET
W SACRAMENTO, CA 95605


MAPCO AUTO PARTS
960 GRAY AVE
ATTN: AUTHORIZED AGENT
YUBA CITY, CA 95991


MARC A WILLIAMS
21483 HWY 18
Apple Valley, CA 92307


MARC BELLOMO
546 E BORDEAUX CT
UPLAND, CA 91786


MARC CASTLEMAN
6143 WHISPERING WIND DR
Glendale, AZ 85310

MARC L FORTIN
69205 KEMPER CT
Cathedral City, CA 92234


MARC LEDESMA
26 N. Broadway Apt. A
Bay Point, CA 94565


MARC MYERS
1609 JONES RD
YUBA CITY, CA 95991


MARC TANNENHAUS
3011 ROCKCLIFF LN
SPRING VALLEY, CA 91977


MARC TRINKLEIN
5849 LOQUAT LN
PALMDALE, CA 93551


MARC WILLIAMS
21483 HWY 18
APPLE VALLEY, CA 92307


MARC'S GLASS & MIRROR PHOENIX
3123 E THOMAS RD
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85016


MARC'S LOCK AND SAFE
15349 LOS GATOS BLVD STE C
ATTN: AUTHORIZED AGENT
LOS GATOS, CA 95032


Marcene Buck
3622 Corta Bella
Sta Maria, CA 93455

MARCIANO ABUAN
1876 TERILYN AVENUE
San Jose, CA 95122


MARCIANO ABUAN
1230 SUNRISE WY
MILPITAS, CA 95673


MARCO A CASTILLO
8822 FIRESTONE PLAZA
South Gate, CA 90280


MARCO GARCIA
3313 SHILOH RANCH RD.
Bakersfield, CA 93306


MARCO MAGALLON
7840 ARCHIBALD AVE
RANCHO CUCAMONGA, CA 91730


MARCO MONTOYA
15525 OAK FLATS ROAD
Chino Hills, CA 91709


MARCO MONTOYA
21039 VANOWEN ST.
#117
CANOGA PARK, CA 91303


MARCO OLMOS
914 NORMANDY DR.
Bakersfield, CA 93306


MARCO PEREZ
17291 WOOD HILL AVE.
Fontana, CA 92336

MARCO QUINTERO
9410 Elizabeth Ave #E
South Gate, CA 90280


MARCO ROMERO
15306 CONDON AVE
LAWNDALE, CA 90260


MARCOS A FUENTES
15555 HIBISCUS ST
Fontana, CA 92335


MARCOS FUENTES
15555 HIBISCUS ST.
FONTANA, CA 92335


MARCOS GARCIA
3313 SHILOH RANCH RD
Bakersfield, CA 93306


MARCUS BACA
771 SENECA ST #46
VENTURA, CA 93001


MARCUS E GILMORE
6955 WOLFGRAM WAY
Sacramento, CA 95828


MARGARET CLOUD
625 CONNIE CT.
MANTECA, CA 95336


MARGARET GIVERINK
5004 W 138TH ST
HAWTHORNE, CA 90250

MARGARET SMITH
P.O. BOX 148
LANCASTER, CA 93584


MARGARITA KATZ
9006 CAMPINA DR # A
LA MESA, CA 91942


Marge La Ferriere
c/o Phillip M. Dezen
Attorney at Law
4329 Wilkinson Ave.
Studio City, CA 91604-1664


MARGIE LARSON
4736 PINTAIL AVE.
Paso Robles, CA 93446


MARGO AGUSTO
1528 TUCKER
ENCINITAS, CA 92024


MARIA CAMPOS
4392 VIA MAJORCA
CYPRESS, CA 90630


MARIA CONNER
22816 15TH ST
Newhall, CA 91321


MARIA PARTIDA
337 FIRST ST
CALEXICO, CA 21048


MARIA SOTO
12889 KELOWNA ST.
PACOIMA, CA 91331

MARIA WERNER
23 FIRENZE STREET
LAGUNA NIGUEL, CA 92677-8830


Marian konishi
3665 Pioneer
LONG BEACH, CA 90808


MARIANO GARCIA
8939 GALLATIN
UNIT 89
PICO RIVERIA, CA 90660


MARIANO GARCIA
8939 GALLATIN
UNIT 89
Pico Rivera, CA 90660


MARIANO M GARCIA
8939 GALLATIN UNIT 89
Pico Rivera, CA 90660


MARICHU ZIMBELMANN
P.O. BOX 9723
FOUNTAIN VALLEY, CA 92728


MARICOPA COUNTY TREASURER
PO BOX 78574
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85062-8574


MARIE TORTORICE
78 CHARMOUNT CIRCLE
FOOTHILL RANCH, CA 92610


MARINE ARZUMANYAN
208 E FAIRVIEW #1
Glendale, CA 91207

MARINE ARZUMANYAN
208 E. FAIRVIEW #1
GLENDALE, CA 91207


MARIO ACEVEDO
3643 Mountain View Ave
Pasadena, CA 91107


MARIO ALCANTAR
583 RODRIGUEZ ST
Watsonville, CA 95076


MARIO ALCANTAR
583 RODRIGUEZ ST.
WATSONVILLE, CA 95076


MARIO ALVAREZ
5321 DEXTER DRIVE
San Jose, CA 95123


MARIO ALVAREZ
5321 DEXTER DR
San Jose, CA 95123


MARIO DIAZ
P.O. BOX 714
Holtville, CA 92250


MARIO DURAZO
811 NOGALES STREET
SACRAMENTO, CA 95838-4331


MARIO GOMORA
1048 S. ANZA #B
El Cajon, CA 92020

MARIO GOMORA
1135 AYALA DR.
#4
SUNNYVALE, CA 94086


Mario Gonzalez
8512 Winter Gardens Blvd.
Lakeside, CA 92040


MARIO MENDEZ
14141 POLK ST #16
SYLMAR, CA 91342


MARIO OLIVARES
1094 TORREY PINES RD.
CHULA VISTA, CA 91915


MARIO VASQUEZ
1989 66th AVE
SACRAMENTO, CA 95822


MARIO'S MUFFLER & AUTOMOTIVE
902 W HATCHER RD
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85021


MARION MIRHELTREE
192 BITTERCREEK DR.
FOLSON, CA 95630


MARITZA DULAC
P.O. BOX 6313
HUNTINGTON BEACH, CA 92615


MARJORIE C STACY
7386 COTILLION WAY
CITRUS HEIGHTS, CA 92621

MARJORIE MALONE
3700 WATT AVENUE
SACRAMENTO, CA 95821


MARK A FARACI
385 7TH ST APT #B
Imperial Beach, CA 91932


MARK BARRERA
4833 BAMFORD PL
LOS ANGELES, CA 90042


MARK BLUCHER
3905 BALTIC
Rocklin, CA 95677


MARK BROWN
2113 E MADISON AVE
EL CAJON, CA 92019


MARK BURDETTE
10421 VERBENA DR
DSRT HOT SPNGS, CA 92240


MARK C. JENNINGS OR THERESA F. JENNINGS
PO BOX 66
CORONA DEL MAR, CA 92625


MARK CUNNINGHAM
7601 PENNY MORIE LN
BAKERSFIELD, CA 93308


MARK D KHAMVONGSA
1658 PINKSTONE ST.
San Jose, CA 95122

MARK D ORLAND
13261 DAVIDSON CIRCLE
Victorville, CA 92392

MARK DANIELS
1730 N. CEDAR
VISALIA, CA 93292

MARK DORAN
4137 BEACON PL
DISCOVERY BAY, CA 94514

MARK DORAN
4137 BEACON PL
Byron, CA 94514

MARK FARGO
9600 TELEPHONE RD # 82
VENTURA, CA 93004

MARK GATERMANN
9187 GROVE ST
ELK GROVE, CA 95624

MARK GILMORE
2102 PEACEFUL GARDEN WAY
RESCUE, CA 95672

MARK GRANGER
6836 MINNIE WAY
WINTON, CA 95388

MARK GROSE
6585 PLEASANT VALLEY ROAD
Diamond Springs, CA 95619

MARK GROSE
3429 BROOKS
SANTA ROSA, CA 95403


Mark Grudman
2390 Elm Ave
EL CENTRO, CA 92243


MARK HALLE
1300 SARATOGA #1100
Ventura, CA 93003


MARK HUNT
5549 ASPENWOOD CT
Citrus Heights, CA 95610


MARK HUNT
5549 ASPENWOOD CT.
CITRUS HEIGHTS, CA 95610


MARK J SUBA
41757 VARDON
Temecula, CA 92591


MARK KHAMVONGSA
1658 PINKSTONE ST
SAN JOSE, CA 95122


MARK LACKOWSKI
8033 RYAN TAYLOR WAY
Roseville, CA 95747


MARK LANNING
18269 DALEY ROAD
MADERA, CA 93638

MARK LIEBERMAN
621 HAMPSHIRE RD # 315
WESTLAKE VILLAGE, CA 91361


MARK MEDLIN
43 PACIFIC AVE
SAN BRUNO, CA 94066


MARK MITSUBISHI SCOTTSDALE
6440 E McDOWELL RD
ATTN: AUTHORIZED AGENT
SCOTTSDALE, AZ 85257-3134


MARK POOLE
41 FLORAMAR
Rancho Santa Margarita, CA 92688


MARK POOLE
25342 RIVENDELL TERR.
MORENO  VALLEY, CA 92553


MARK R BERNARDINI
2323 WICKET AVE
Sherman Oaks, CA 91403


MARK RUIZ
2141 DENMEAD ST
Lakewood, CA 90712


MARK S SYMONS
3519 WACO ST.
San Diego, CA 92117


MARK SNYDER ELECTRIC
12900 BROOKPRINTER PL STE 200
ATTN: AUTHORIZED AGENT
POWAY, CA 92064-6834

MARK SYMONS
3519 WACO ST
SAN DIEGO, CA 92117


MARK SYMONS
3519 WACO STREET
San Diego, CA 92117


MARK T FREUND
21 "B" EDMUND CT.
San Jose, CA 95125


MARK TIMKO
6320 STEARNS STREET
LONG BEACH, CA 90815


MARK VAN-MANTGEM
3751 BANCROFT ST #5
San Diego, CA 92104-3756


MARK VIDITO
620 N. 6TH ST.
BURBANK, CA 91501


MARK WINQUIST
816 WOODLAWN DR
THOUSAND OAKS, CA 91360


MARK ZAMUDIO
450 WEST SANTA CLARA ST
SAN JOSE, CA 95113


MARLEINE MITRI
3600 E 7TH ST APT #1
LONG BEACH, CA 90804

Marlena Wilcox
3070 Knollwood Sve
LA VERNE, CA 91750


MARLINE JUAREZ
2365 HWY 26
VALLEY SPRINGS, CA 95252


MARLON ALFARO
10309 FERNGLEN AVE
Tujunga, CA 91042


MARLON WINIK
7425 9TH STREET
APT # 101
BUENA PARK, CA 90621


MARSHALL KRIEGER
15 LAKE VISTA CT
SACRAMENTO, CA 95831


MARSHALL OF MUNICIPAL COU
LA COUNTY MARSHAL'S OFFICE
300 E OLIVE
ATTN: AUTHORIZED AGENT
BURBANK, CA 91502


MARTHA DIAZ
1149 LINDEN AVE #1
GLENDALE, CA 91201


MARTHA HOWARD-BULLEN
P.O. BOX 6366
BURBANK, CA 91510


MARTIN & SON YARD SVC
1601 SUNRISE RD
ATTN: AUTHORIZED AGENT
BARSTOW, CA 92311

Martin and Frances Aguilar
6572 Puerto Drive
RANCHO MURIETA, CA 95683


MARTIN BARRANCO
830 39TH ST
APT A
SAN DIEGO, CA 92102


MARTIN BOUCHER
1763 ALEPPO CT
THOUSAND OAKS, CA 91362


MARTIN COMPRESSOR SERVICE
9362 PRIMROSE LANE
ROSEVILLE, CA 95661


MARTIN GONZALEZ
1381 N SAN GABRIEL CYN
#119
AZUSA, CA 91702


Martin Gutierrez
1442 E. 215
CARSON, CA 90745


MARTIN J BOUCHER
1763 ALEPPO CT.
Thousand Oaks, CA 91362


MARTIN MENDOZA
16721 SECRETARIT
MORENO VALLEY, CA 92551


MARTIN NIETO
P.O. BOX 951
Seeley, CA 92273

MARTIN O BARRANCO
830 39TH ST APT A
San Diego, CA 92102


MARTIN RAMIREZ
14745 BLYTHE ST.
#203
Panorama City, CA 91402


MARTIN RAMIREZ
14745 BLYTHE ST
#203
PANORAMA CITY, CA 91402


MARTIN RASCON
207 E FLORENCE
ANAHEIM, CA 92805


MARTIN STOOPS
10068 RIVERHEAD DR
SAN DIEGO, CA 92129


MARTIN THOMPSON
422 N. WESTERN
SANTA MARIA, CA 93454


MARTINELLI'S OFFICE MACHI
211 N MACLAY AVE
SN FERNANDO, CA 91340


MARTINEZ MAINTENANCE
PO BOX 645
MORENO VALLEY, CA 92556-0645


MARTY E STEPHENS
319 S MARICOPA
Tulare, CA 93274

MARVIN MAHLER
1820 DOWNING ST
PETALUMA, CA 94954


MARY AIROLA
3841 W LOCUST
FRESNO, CA 93711


MARY FOSTER
2007 S MOUNTAIN AVE # 30
ONTARIO, CA 91766


MARY KATHLEEN COLLINS
323 WEST LAGUNA DR.
TEMPE, AZ 85282-


MARY MERCADO
30639 THIRD AVE
REDLANDS, CA 92374


MARYAM ASHTIANA
116 SOUTH JACKSON #B
GLENDALE, CA 91205


Maryann Kalbach
104 Van winkle Ct
FOLSON, CA 95630


MASSGLASS & DOOR
PO BOX 88255 DEPT A
ATTN: AUTHORIZED AGENT
CHICAGO, IL 60680-1255


MATCO TOOLS % EDWARD LOVELAND
3838 POCAHONTAS LN
BULLHEAD CITY, AZ 86442

MATCO TOOLS % F J OCCHIPINTI
65 ORISKANY DR
SAN MATEO, CA 94402


MATCO TOOLS % GREG NEAL
13610 N SCOTTSDALE RD
SCOTTSDALE, AZ 85254


MATHER AUTO DISM. INC.
4095 HAPPY LN
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95826


MATHEW GORDON
58648 BARRON DR
Yucca Valley, CA 92284


MATHEW GORDON
58648 BARRON DR.
APT C
YUCCA, CA 92284


MATHEW MEDINA
26723 N ISABELLA PKWY
Canyon Country, CA 91351


MATHEW MEDINA
26723 N. ISABELLA PKWY
#102
CANYON COUNTRY, CA 91351


Mathew White
4225 Paramount Blvd.
LAKEWOOD, CA 90712


MATILDA BARNETT REVOCABLE TRUST
10490 WILSHIRE BLVD
901
LOS ANGELES, CA 90024

MATT SANNER
31280 PARK AVENUE
NUEVO, CA 92567


MATTHEW LODERMEIER
1503 MORMANDYTERR
Corona, CA 91720


MATTHEW SMITH
3933 PEIRCE ST. #589
RIVERSIDE, CA 92505


MATTHEWS METALS
7700 ARROYO CIRCLE
ATTN: AUTHORIZED AGENT
GILROY, CA 95020


MATTSON'S RADIATOR INC.
10529 BEACH BLVD
ATTN: AUTHORIZED AGENT
STANTON, CA 90680


MAURICIO CAZARES
1608 LONGVIEW ST.
SAN JOSE, CA 95122


MAURINE M. CAMPBELL
125 S LAS PALMAS AVENUE
LOS ANGELES, CA 90004


MAURO PEREZ
11151 RINCON DR.
WHITTIER, CA 90606


MAX L SCHRIMSHER
520 N STAPLEY #136
Mesa, AZ 85203

MAX VEGA
2214 WEST ELOWIN VISALIA
Earlimart, CA 93219


MAXIMILIANO ALVAREZ
13225 GAULT ST. #117
N. HOLLYWOOD, CA 91605


MAXIMILIANO ALVAREZ
13225 GAULT ST #117
North Hollywood, CA 91605


MAXIMINO M VEGA
2214 W. ELOWIN
Visalia, CA 93291


MAXIMINO VEGA
2214 W. ELOWIN
VISALIA, CA 93291


MAYLANE MARQUEZ
4527 W 172nd ST
LAWNDALE, CA 90260


MAYO RADIATOR CO.
1190 19TH ST
PO BOX 23925
ATTN: AUTHORIZED AGENT
OAKLAND, CA 94623


MAYTAG
ATTN: SARAH
245 N VINELAND AVE
CITY OF INDUSTRY, CA 91746


MAYTAG CUSTOMER SERVICE
245 NORTH VINELAND AVE
ATTN: AUTHORIZED AGENT
La Puente, CA 91746

MB AUTO PARTS
8738 LONG BEACH BLVD
ATTN: AUTHORIZED AGENT
SOUTH GATE, CA 90280


MCCI JET-HOT SOUTH
5602 ORCHARD RD
ATTN: AUTHORIZED AGENT
PASCAGOULA, MS 39581


MCCONICA MOTORS INC.
2260 THOMPSON BLVD
ATTN: AUTHORIZED AGENT
VENTURA, CA 93001-3597


MCCONNELL MOTOR PARTS
2221 PICKWICK DR.
ATTN: AUTHORIZED AGENT
CAMARILLO, CA 93010


MCCONNELL NAPA MOTOR PARTS INC
McCONNEL MOTOR PARTS
6177 ADOBE RD
ATTN: AUTHORIZED AGENT
TWENTYNINE PALMS, CA 92277


MCCOURT INDUSTRIES
COPLEY CORPORATE PARK
1313 CENTERVIEW CIRCLE
ATTN: AUTHORIZED AGENT
Akron, OH 44321


McCullough, Phillip Matthew
1133 Ranchcreek Road
Covina, CA 91724


MCGAELIC GROUP
1000 S SEAWARD AVE
ATTN: AUTHORIZED AGENT
VENTURA, CA 93001-3798

MCGUIRE GROUP
1971 W 190TH ST STE 250
ATTN: AUTHORIZED AGENT
TORRANCE, CA 90504


MCI FORUM
PO BOX 85053
ATTN: AUTHORIZED AGENT
LOUISVILLE, KY 40285-5053


MCI WORLDCOM
PO BOX 70928
ATTN: AUTHORIZED AGENT
CHICAGO, IL 60673-0928


MCI WORLDCOM COMM SERVICE
PO BOX 856059
ATTN: AUTHORIZED AGENT
LOUISVILLE, KY 40285-6059


MCI WORLDCOM COMM., INC
PO BOX 100233
ATTN: AUTHORIZED AGENT
PASADENA, CA 91189-0233


MCI WORLDCOM COMM., INC
PO BOX 96022
ATTN: AUTHORIZED AGENT
CHARLOTTE, NC 28296-0022


MCI WORLDCOM CONFERENCING
PO BOX 70129
ATTN: AUTHORIZED AGENT
CHICAGO, IL 60673-0129


MCI WORLDCOM-LOUISVILLE
PO BOX 856053
ATTN: AUTHORIZED AGENT
LOUISVILLE, KY 40285-6053

MCI-WORLDCOM COMMUNICATIONS, INC
PO BOX 96022
ATTN: AUTHORIZED AGENT
CHARLOTTE, NC 28296-0022


MCNEVIN CADILLAC
1500 SAN PABLO AVE
ATTN: AUTHORIZED AGENT
BERKELEY, CA 94702


MEAGHER AUTO PARTS
1899 E MAIN ST
ATTN: AUTHORIZED AGENT
VENTURA, CA 93001


MEAN GREEN HAND SCRUB
409 N ZANG BLVD
ATTN: AUTHORIZED AGENT
DALLAS, TX 75208


MEANG CHEA
3001 HAHN DR #151
Modesto, CA 95350


MEANG CHEA
3001 Hahn Drive #151
MODESTO, CA 95350


Mechanics Lien/Store
Johnson Electric
25890 Chambers Avenue
Sun City, CA 92586


MED CARE MEDICAL CENTER
1907 DOUGLAS BLVD
ATTN: AUTHORIZED AGENT
ROSEVILLE, CA 95661

MEDCENTER, INC.
319 N MILPAS ST
ATTN: AUTHORIZED AGENT
SANTA BARBARA, CA 93103


MEDIA RECOVERY, INC.
PO BOX 1407
ATTN: AUTHORIZED AGENT
GRAHAM, TX 76450


MEDICAL DOCTORS PLAZA (MDP ENT)
C/O CORNERSTONE PROP MGMT
2727 CAMINO DEL RIO SO. 135
SAN DIEGO, CA 92108


Meera Verona
729 Almond Ave.,
SAN FRANCISCO, CA 94080


MEHER MILKI
409 W LOMITA AVE. #103
GLENDALE, CA 91204


MEINEKE DISCOUNT MUFFLERS (SAN DIEGO)
1625 GARNET AVE
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92109


MEL CLAYTON FORD
350 HITCHCOCK WAY
ATTN: AUTHORIZED AGENT
SANTA BARBARA, CA 93105


MEL GRANDI
624 SIMMON STREET
GALT, CA 95632

MEL SMITH ELECTRIC, INC.
10950 DALE ST
ATTN: AUTHORIZED AGENT
STANTON, CA 90680-2732


MELISSA LEE
1824 CLUBVIEW DR
BAKERSFIELD, CA 93309


MELRORA JACKSON
2200 SYCAMORE DR.# 122
ANTIOCH, CA 94509


MELROSE TIRES WHEELS & HUB CAPS


MELROSE TIRES WHEELS & HUB CAPS
4706 MELROSE AVE.
LOS ANGELES, CA 90029


MELVA COLANGELO
2839 N CENTRAL CT
VISALIA, CA 93291


MELVIN KANESHIRO
2930 ALGONQUIN CT
CAMARILLO, CA 93010


MELVIN KING
DBA EXPERT POLYGRAPH SVCS
1085 E HERNDON STE 104
FRESNO, CA 93710


MENDELL FAMILY PARTNERS,L.P.
c/o PROVIDENT SAVINGSACCT3120450
71-991 HIGHWAY 111
RANCHO MIRAGE, CA 92270

MENDELSOHN/ZEIN
11111 SANTA MONICA BLVD
STE 2250
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90025


MENDOCINO COUNTY
DISTRICT ATTNY - FAMILY SUP DIV
PO BOX 1000
UKIAH, CA 95482


MENLO HONDA
601 EL CAMINO REAL
ATTN: AUTHORIZED AGENT
REDWOOD CITY, CA 94063-1317


MERCED COUNTY DISTRICT ATTORNEY
PO BOX 3199
ATTN: AUTHORIZED AGENT
MERCED, CA 95348


MERCHANT SUPPLY SERVICES
10200 NW 25TH ST STE A113
ATTN: AUTHORIZED AGENT
MIAMI, FL 33172


Mercy Hospital
FILE 55658
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90074


MERGELLANO HERNANDEZ
114 ST MICHAELS CT
Daly City, CA 94015


MERGELLANO HERNANDEZ
114 ST. MICHAELS CT.
DALY CITY, CA 94015

MERLESTONE CHEVROLET
2100 E TULARE
ATTN: AUTHORIZED AGENT
TULARE, CA 93274


MERRELL'S AUTO DISMANTLING
827 N WATERMAN
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92410


MERRILL'S GARAGE DOORS
15303 7TH ST
ATTN: AUTHORIZED AGENT
VICTORVILLE, CA 92392


MESA CONSOLIDATED WATER D
PO BOX 5019
ATTN: AUTHORIZED AGENT
COSTA MESA, CA 92628-5019


MESQUITE MEDICAL ASSOCIATES, LTD
1830 MESQUITE AVE STE A
ATTN: AUTHORIZED AGENT
LAKE HAVASU CITY, AZ 86403


METRO MEDIA
PO BOX 990976
ATTN: AUTHORIZED AGENT
REDDING, CA 96099


METROGROUP
26 BRDWAY STE 400
ATTN: AUTHORIZED AGENT
NEW YORK, NY 10004


MEY SAETERN
2909 MARCONI #36
SACRAMENTO, CA 95821

MGM EQUIPMENT SOURCE
2534 W GREGG DR
ATTN: AUTHORIZED AGENT
CHANDLER, AZ 85224-1615


MHT LUXURY ALLOYS
2610 COLUMBIA ST
ATTN: AUTHORIZED AGENT
TORRANCE, CA 90503


MICAH ROEHR
9959 WORNOM AVE
SADOW HILLS, CA 91040


MICAH S BAALBERGEN
4606 NEIL ROAD #193
Reno, NV 89502


MICHAEL & ROSALUA TRUMP
672 JUNIPER
IMPERIAL, CA 92251


MICHAEL A AMATO
2527 E PEARSON AVE
Fullerton, CA 92831


MICHAEL ABBOTT
7684 EASTWOOD
CUCAMONGA, CA 91730


MICHAEL AGUIRRE
1654 44TH AVENUE
San Francisco, CA 94122


MICHAEL AGUIRRE
1654 44TH AVE.
San Francisco, CA 94122

MICHAEL AGUIRRE
1654 44TH AVE.
SAN FRANSICO, CA 94122


MICHAEL ANDREW SABOL
LANDSCAPE CONTRACTOR
6884 CONEJO AVE.
JOSHUA TREE, CA 92252


MICHAEL ANTHONY RECINOS
12216 WICKS STREET
#C
Sun Valley, CA 91352


MICHAEL BALUYUT
784 NYES
LAGUNA BEACH, CA 92651


MICHAEL BANTON
731 E TRENTON AVE
ORANGE, CA 92867


MICHAEL BARRETT
631 TRIGO LANE
PASO ROBLES, CA 93446


MICHAEL BENDER
211 CARDINAL ROAD
MILL VALLEY, CA 94941


Michael Brookey
3960 South Higuera sp 193
SAN LUIS OBISPO, CA 93401


MICHAEL BRUNER
2309 KLAMATH CT
LODI, CA 95242

MICHAEL BUCKLEY
6016 PASEO CARCETTA
CARLSBAD, CA 92009


MICHAEL C BEMIS
3325 N MC NEAL
Golden Valley, AZ 86413


MICHAEL C WILCOX
2965 BLACK HORSE DR
ONTARIO, CA 91761


MICHAEL CANNON
16339 ALIPAZ CT.
SAN DIEGO, CA 92127


MICHAEL CHENG
203 LAVRIANA LN
TRACY, CA 95376


Michael Chew
7927 Mcgroarty Street
Sunland, CA 91040


MICHAEL CHEW & ZORICA TANASKOVIC
7927 MCGROARTY ST
SUNLAND, CA 91040


MICHAEL CHILES
5500 ACKERFIELD #104
LONG BEACH, CA 90805


MICHAEL CHOI
2 LOCKETT LN. # A
MILL VALLEY, CA 94941

MICHAEL CLARKE
381 W. BARBOUR ST
Banning, CA 92220


MICHAEL CLARKE
381 W. BARBOUR ST
B-109
BANNING, CA 92220


MICHAEL D QUICHOCHO
803 THAYER DR
Spring Valley, CA 91977


MICHAEL DAWSON
3019 PLUM ST
CHINO HILLS, CA 91709


MICHAEL DROWN
5000 WHITSETT # 208
VALLEY VILLAGE, CA 91607


MICHAEL FOX
258 W NESS #102
FRESNO, CA 93711


MICHAEL GEALER
3572 LAVELL DR
LOS ANGELES, CA 90065


MICHAEL GRIFFIN
2627 EL GRANADA RAOD
CHULA VISTA, CA 91914-4116


MICHAEL HANNA
7871 LOUISE LANE
LA PALMA, CA 90623

MICHAEL HUTCH
1405 BLOSSOM HILL WAY
ROSEVILLE, CA 95661


MICHAEL HUTCHENS
2622 S LELAND
San Pedro, CA 90731


MICHAEL J NOREEN
17264 EUCLID #E
Fountain Valley, CA 92708


MICHAEL JOHNSON
7200 TIANT WY
Elk Grove, CA 95758


Michael Joseph McMorrow
c/o Pat Murphy
110 West Avenue
L-12, Suite 1-C
Lancaster, CA 93534


MICHAEL KAPPELMAN
509 W. ROSE MARIE
ARCADIA, CA 91007


MICHAEL KIES
14871 INDIAN WELLS
VICTORVILLE, CA 92394


MICHAEL KISSLAN
6243 E. QUARTZ
ANAHEIM HILLS, CA 92807


MICHAEL KISSLAN
6243 E. QUARTZ
Anaheim, CA 92807

MICHAEL KURCZ
762 YALE ST
Mesa, AZ 85213


MICHAEL L BARRETT
631 TRIGO LANE
Paso Robles, CA 93446


MICHAEL L WARNER
9100 SINGLE OAK DR #72
Lakeside, CA 92040


MICHAEL LANGER
3556 CABALLERO
ANTELOPE, CA 95843


MICHAEL LANGEWISCH
23262 MOBILE STREET
WEST HILLS, CA 91307


MICHAEL LAWSON
4395 70th # 15
LA MESA, CA 91941


MICHAEL LERMA
1916 CAVE STREET
Redlands, CA 92374


MICHAEL LERMA
1916 CAVE ST
REDLANDS, CA 92374


MICHAEL LOMBARDI
1526 SURREY DR
Santa Rosa, CA 95401

MICHAEL LOW
151 CLUB HOUSEWAY
TRACY, CA 95376


Michael Lucas
40024 Villa Venecia
TEMECULA, CA 92591


MICHAEL MACLAUGHLIN
26501 COCKLEBURR LN.
CANYON COUNTRY, CA 91351


MICHAEL McCUTCHEON
1813 EATHER DR
BAKERSFIELD, CA 93305


MICHAEL MCMORROW
45800 10TH. EAST#169
Lancaster, CA 93535


MICHAEL MCMORROW
45800 10TH. EAST #169
LANCASTER, CA 93535


Michael Naylor
P.O. BOX 10181
Fort Mohave, AZ 86427


MICHAEL NERE
9843 VAN RUITEN ST.
Bellflower, CA 90706


Michael Ng
15343 Sonnet Place
HACIENDA HEIGHTS, CA 91745

Michael Oson
3802 Rosecrans #261
SAN DIEGO, CA 92110


MICHAEL P LAMBORN
801 FULTON AVE. #1005
Sacramento, CA 95825


MICHAEL RAYA, ROBERT RAYA
ROSEMARY RAYA
880 COUNTRY CLUB DR
CHULA VISTA, CA 91911


MICHAEL RECINOS
12216 WICKS STREET
#C
SUN VALLEY, CA 91352


MICHAEL ROCHE
21272 AVENIDA NUBES
LAKE FOREST, CA 92630


MICHAEL RUFFINO
3797 E FARRIN
FRESNO, CA 93726


MICHAEL SANDERS
3512 Ethan Allen
San Diego, CA 92117


MICHAEL SCHULER
1115 S. SATICOY
VENTURA, CA 93004


MICHAEL SKILLINGS
1377 N. SECOND AVENUE
Upland, CA 91786

MICHAEL SMITH
12338 CRILLY LANE
YUCAIPA, CA 92399


MICHAEL STRAUSS
217 W. MALVERN AVENUE
FULLERTON`, CA 92832


MICHAEL T SCHULER
1115 S. SATICOY
Ventura, CA 93004


MICHAEL THOMPSON
8181 BELLHAVEN ST.
LA PALMA, CA 90623


MICHAEL TORRES
6430 PANORAMA CRT
Alta Loma, CA 91737


MICHAEL TOWE
1801 BAYSIDE CT
Hemet, CA 92545


MICHAEL W HODGES
3020 ASSOCIATED RD #115
Fullerton, CA 92835


MICHAEL W MACLAUGHLIN
26501 COCKLEBURR LN.
Canyon Country, CA 91351


MICHAEL W SANDERS
3512 ETHAN ALLEN
San Diego, CA 92117

MICHAEL W. MACLAUGHLIN
26501 COCKLEBURR LN
Canyon Country, CA 91351


Michael Ward
787 Los Palos Manor
La Fayette, CA 94549


MICHAEL WELSH
1064 RAMBLING RD
SIMI VALLEY, CA 93065


MICHAEL WHITCOMB
5480 SEAN CIR
San Jose, CA 95123


Michael Whitecotton
620 Melba Rd #21
ENCINITAS, CA


MICHAEL WHITMAN
6305 SCIMITAR DR
SAN DIEGO, CA 92114


MICHEAL PEDRAZA
3811 VIA DE LA BANDOLA
SAN YSIDRO, CA 92173


MICHELE HECKENLIABLE
5339 LENNOX AVE
SHERMAN OAKS, CA 91403


MICHELE YEAGLE
39323 VIA ZARGOZA
MURRIETA, CA 92563

MICHELIN TIRE-ATLANTA
ATTN SHARI ELLIS
PO BOX 100860
ATLANTA, GA 30384


MICHELLE BALLEW
6575 BALLEW
BAKERSFIELD, CA 93307


MICHELLE KRAJCIR
7813 CRANFORD LANE
DUBLIN, CA 94568


MICHELLE PETERS
3448 MARYANN ST.
LA CRESCENTA, CA 91214


Michelle Valdez
25556 Dracaea Ave
MORENO VALLEY, CA 92553


MICHELLE VIDANA
1909 11TH ST
SANTA MONICA, CA 90404


Michelle Villianueva
44125 Camino Lavanda
LA QUINTA, CA 92253


MICHELLE WOODWORTH
1901 S. CHURCH ST # 16
LODI, CA 95240


MICK CATRON
750 OLEANDER LN.
BLYTHE, CA 92225

MID STATE TIRE WHSE INC.
1405 BRANTLEY ST
ATTN: AUTHORIZED AGENT
MERCED, CA 95340


MIDSOUTH INFORMATION SERVICES, INC.
116 LAKEVIEW DR
ATTN: AUTHORIZED AGENT
GREENVILLE, NC 27858


MIDWAY AUTO TEAM
2201 W BELL RD
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85023


MIDWAY EQUIPMENT & SYPPLY CO.
PO BOX 667
ATTN: AUTHORIZED AGENT
PRINEVILLE, OR 97754


MIDWAY SAN DIEGO JEEP/CHRYSLER/PLYMOUTH
3005 MIDWAY DR
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92110


MIGHTY DISTRIBUTING
SYSTEM W INC 173
920 RINCON CIRCLE
ATTN: AUTHORIZED AGENT
SAN JOSE, CA 95131


MIGUEL A CARBONELL
925 SANCTUARY COVE DR
West Palm Beach, FL 33410


MIGUEL A LOPEZ
732 LUCILE ST APT 4
Los Angeles, CA 90026

Miguel Angel
1310 Jason Pl
OXNARD, CA 93033


MIGUEL BUGARIN
560 E ELIZABETH ST
Pasadena, CA 91106


MIGUEL BUGARIN
560 E. ELIZABETH ST.
PASADENA, CA 91106


MIGUEL C PULIDO
808 S SYCAMORE AVE
Los Angeles, CA 90036


MIGUEL PICHARDO
3446 HAWK HTS ST
ANTELOPE, CA 95843


MIGUEL REYES
309 E PARK ST
Ontario, CA 91761


MIGUEL REYES
309 E PARK ST.
ONTARIO, CA 91761


MIGUEL SALAS
601 SPARLING AVE.
BAKERSFIELD, CA 93306


MIKE AVILA
707 CALLE BENDITA
ARROYO GRANDE, CA 93420

Mike Brown
5435 Columbus Ave
SHERMAN OAKS, CA 91411


Mike Dowling
P O Box 290961
PHELAN, CA 92329-0961


MIKE GREENSPAN
11669 VALERIO ST #102
NORTH HOLLYWOOD, CA 91605


MIKE HUGHES
1191 HUNTINGTON DR. PMB 314
DUARTE, CA 91010-2400


MIKE J DORAN
20517 CHIPETA WAY
Redding, CA 96003


MIKE J MCFARLAND
24673 QUALTON CT
Moreno Valley, CA 92553


MIKE J WHITE
4459 36TH STREET
San Diego, CA 92116


MIKE MARICLE
27270 NORWOOD
VALENCIA, CA 91354


MIKE MEYERS
1200 HUSTED AVE
SAN JOSE, CA 95125

Mike Nichols
45912 Paseo Gallante
TEMECULA, CA 92592


MIKE NIX
6739 RINCON RD
CARPINTERIA, CA 93013


MIKE PETTINATO
3100 CASTLEWOOD CIRCLE
POLLOCK, CA 95726


MIKE REYES
4682 VENTURA AVENUE
SAN JOSE, CA 95111


MIKE ROSEN
1687 14TH ST.
LOS OSOS, CA 93402


MIKE SMIITH
3412 KENTFIELD DR
SACRAMENTO, CA 95821


Mike Trout
3774 Jenny Lane
CHINO, CA 91710


MIKE VIERRA
12406 CHESTNUT
Chino, CA 91710


MIKE W BAARSMA
24761 BELGREEN PLACE
Lake Forest, CA 92630

MIKE WERTIN
PO BOX 627
BOSALL, CA 92003


MIKE WHITE
4459 36TH ST.
SAN DIEGO, CA 92116


MIKE'S POW-R-TOW
3043 NELSON AVE
ATTN: AUTHORIZED AGENT
KINGMAN, AZ 86401


MIKULECKY BACKFLOW SERVICE
581 CAPPELLA DR
ATTN: AUTHORIZED AGENT
DIAMOND SPRINGS, CA 95619


MILLER LOCK & KEY SERVICE
PO BOX 38
ATTN: AUTHORIZED AGENT
EL CAJON, CA 92022


MILLER'S AUTO PARTS
12055 BRANFORD ST
ATTN: AUTHORIZED AGENT
SUN VALLEY, CA 91352


MILLICENT CHO
994 MOONLIT WAY
FOLSOM, CA 95630


MILPITAS BACKFLOW PREVENTION
142 N MILPITAS BLVD STE 286
ATTN: AUTHORIZED AGENT
MILPITAS, CA 95035

MILTON GRAY
236 GLEN VISTA ST
San Diego, CA 92114


Minh Thi
525 E. Maude Ave., #31
SUNNYVALE, CA 94085


MINOO MEHTA
21085 WHITE BARK
Mission Viejo, CA 92691


MINUTE MUFFLER SERVICE
6743 DUBLIN BLVD
ATTN: AUTHORIZED AGENT
DUBLIN, CA 94568


MIR GHULAM ZAMANI
6939 ALABAMA 113
CANOGA PARK, CA 91304


MIRANDA COURT REPORTERS
PO BOX 4122
ATTN: AUTHORIZED AGENT
WESTLAKE VILLAGE, CA 91359-1122


MISHLER RICHARD
11192 NORWOOD
RIVERSIDE, CA 92505


MISSION SPRINGS WATER DIS
66575 SECOND ST
ATTN: AUTHORIZED AGENT
DESERT HOT SPGS, CA 92240


MISSION UNIFORM & LINEN
1070 GAUGE DR
ATTN: AUTHORIZED AGENT
LAKE HAVASU CITY, AZ 86403-1908

MISSION VALLEY FORD TRUCK SALES, INC.
PO BOX 611150
ATTN: AUTHORIZED AGENT
SAN JOSE, CA 95161


MISSION VALLEY MED CLINIC
1075 CAMINO DEL RIO S STE 100
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92108


MISTLIN HONDA
3120 MCHENRY AVE
ATTN: AUTHORIZED AGENT
MODESTO, CA 95350


MITA COPYSTAR
PO BOX 31001-0273
ATTN: AUTHORIZED AGENT
PASADENA, CA 91110-0273


Mitch Faulkber
P O Box 157
CYPRESS, CA 90630


MITCHEL KUSHI
697 VALLECITO AVE.
BEAUMONT, CA 92223


MITCHEL MEANS
22929 FONTHILL AVE.
TORRANCE, CA 90505


MITCHELL ELECTRIC CC., INC.
324 E CARON
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85020

MITCHELL GRANT
3779 VIA CABRILLO
OCEANSIDE, CA 92056

MITCHELL REPAIR
PO BOX 60000
FILE 7319901
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94160

MMS INCENTIVES
ATTN CTNEY AMBULL
5300 TRIANGLE PKWY STE 200
NORCROSS, GA 30092

MNSI
14545 VALLEY VIEW STE A
ATTN: AUTHORIZED AGENT
SANTA FE SPGS, CA 90670

MOBILE ACCESSORY STORE LIVERMORE
1141 CONCANNON BLVD
ATTN: AUTHORIZED AGENT
LIVERMORE, CA 94550

MOBILE AUTHORITY PLUMBING & DRAIN
11102 BRAGG WAY
ATTN: AUTHORIZED AGENT
STANTON, CA 90680

MOBILE MINI ONE INC. TEMPE
PO BOX 79149
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85062-2814

MODESTO AUTO & TRUCK PARTS
MODESTO AUTO AND TRUCK
924 G ST.
ATTN: AUTHORIZED AGENT
MODESTO, CA 95354

MODESTO BEE
PO BOX 3928
MODESTO, CA 95352


MODESTO CLUTCH & BRAKE, INC.
701 M ST
ATTN: AUTHORIZED AGENT
MODESTO, CA 95354


MODESTO DISPOSAL SERVICE
PO BOX 79105
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85062-9105


MODESTO IRRIGATION DISTRI
PO BOX 5355
ATTN: AUTHORIZED AGENT
MODESTO, CA 95352-5355


MODESTO WD
701 M ST
ATTN: AUTHORIZED AGENT
MODESTO, CA 95354


MOHAMMAD MOHTASHAMI
25456 NELLIE GAIL ROAD
LAGUNA HILLS, CA 92653


MOHAMMED REFEEKH
39908 FREMONT BLVD.
FREMONT, CA 94538


MOHAVE COUNTY TREAS.
DORA E GOODMILLER
PO BOX 712
KINGMAN, AZ 86402

MOHAVE COUNTY TREASURER
PO BOX 712
ATTN: AUTHORIZED AGENT
KINGMAN, AZ 86402-0712


MOHAVE ELECTRIC
PO BOX 2000
ATTN: AUTHORIZED AGENT
BULLHEAD CITY, AZ 86430


MOHAVE FIRE PROTECTION CO.
2175 N KIOWA STE 106
ATTN: AUTHORIZED AGENT
LAKE HAVASU CITY, AZ 86405


MOHICA TOWING, INC.
68-315 KIELEY RD
ATTN: AUTHORIZED AGENT
CATHEDRAL CITY, CA 92234


MOISES RAMIREZ
8675 BUENA VISTA
HESPERIA, CA 92345


MONA G. BELL TRUST
PO BOX 1194
GRESHAM, OR 97030


MONICA MOONMAN
610 E MOUNTAIN VIEW
Barstow, CA 92311


MONIQUE DREIS
25474 SUN CITY BLVD.
SUN CITY, CA 92586

MONSTER.COM
PO BOX 632163
ATTN: AUTHORIZED AGENT
CINCINNATI, OH 45263-2163


MONTEBELLO LAND & WATER C
344 E MADISON
ATTN: AUTHORIZED AGENT
MONTEBELLO, CA 90640


MONTEREY CO FAMILY SUPPORT DIV
PO BOX 2059
ATTN: AUTHORIZED AGENT
SALINAS, CA 93902-2059


MONUMENT CAR PARTS (SUPERIOR)
5180 PACHECO BLVD
ATTN: AUTHORIZED AGENT
PACHECO, CA 94553


MOON VALLEY LANDSCAPE, ETC.,LLC
15031 N 8TH AVE
ATTN: AUTHORIZED AGENT
PHEONIX, AZ 85023


MOORCO  INC
1531 S COAST HWY
ATTN: AUTHORIZED AGENT
OCEANSIDE, CA 92054


MORENO VALLEY DODGE
27810 EUCALYPTUS AVE
ATTN: AUTHORIZED AGENT
MORENO VALLEY, CA 92555


MORENO VALLEY HONDA HYUNDAI
27910 EUCALYPTUS AVE
ATTN: AUTHORIZED AGENT
MORENO VALLEY, CA 92555-4400

MORENO VALLEY TOYOTA
27990 EUCALYPTUS AVE
ATTN: AUTHORIZED AGENT
MORENO VALLEY, CA 92555-4400


MORGAN GOODMAN
3828 W 182ND ST APT #7
Torrance, CA 90504


MORMAN L WOOTON
1201 VALENCIA DR #134
Fullerton, CA 92833


MORRIS AUTO/ONE STOP (LODI)
500 N GRANT ST
PO BOX 1368
ATTN: AUTHORIZED AGENT
STOCKTON, CA 95202


MORRIS AUTO/ONE STOP (STOCKTON)
500 N GRANT ST PO BOX 1368
ATTN: AUTHORIZED AGENT
STOCKTON, CA 95201


MORRIS AUTOMOTIVE SUPPLY-FONTANA
8539 NUEVO AVE
ATTN: AUTHORIZED AGENT
FONTANA, CA 92335


MORRIS AUTOMOTIVE-MANTECA
160 W CENTER
ATTN: AUTHORIZED AGENT
MANTECA, CA 95336


MORTON SCHAEFFER
1009 N HAPPER AVE #10
W HOLLYWOOD, CA 90046

MORWALK TOYOTA
11404 E IMPERIAL HWY
ATTN: AUTHORIZED AGENT
NORWALK, CA 90650


MOSHE'S CARPET CLEANING
13335 OXNARD ST
ATTN: AUTHORIZED AGENT
VAN NUYS, CA 91401


MOSKOWITZ ELECTRIC
1812 BEN FRANKLIN
ATTN: AUTHORIZED AGENT
TULARE, CA 93274


MOSS AND COMPANY
15300 VENTURA BLVD.
SUITE 203
ATTN: AUTHORIZED AGENT
SHERMAN OAKS, CA 91403


MOSS BROS. DODGE
1100 SOUTH "E" STREET
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92408


MOSSY FORD
4570 MISSION BAY DR
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92109


MOSSY NISSAN
CARLAND KEARNY MESA
4797 CONVOY ST
SAN DIEGO, CA 92111


MOSSY NISSAN EL CAJON""
1170 W MAIN ST
ATTN: AUTHORIZED AGENT
EL CAJON, CA 92020

MOSSY NISSAN K. MESA
CARLAND KEARNY MESA
4797 CONVOY ST
SAN DIEGO, CA 92111


MOTOR CARGO
P.O. BOX 2351
SALT LAKE CITY, UT 84110


MOTOR CITY BUICK/PONTIAC GMC
PO BOX 40340
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93384-0340


MOTOR PARTS & EQUIPMENT C
7900 LIMONITE AVE G142
ATTN: AUTHORIZED AGENT
RIVERSIDE, CA 92509-6169


MOTOR PARTS DISTRIBUTORS - 203
710 10TH ST
ATTN: AUTHORIZED AGENT
MODESTO, CA 95354-2395


MOTOR SUPPLY INC
134 N. MARIE
P.O. BOX 431
ATTN: AUTHORIZED AGENT
MANTECA, CA 95336


MOTOR VEHICLE DIVISION
4005 N 51ST AVE
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85031-2688


MOTORSPORT MARKETING INC.
4110 CITRUS AVE UNIT 9
ATTN: AUTHORIZED AGENT
ROCKLIN, CA 95677

MOTRA TANSMISSIONS
2005 N TUSTIN AVE STE C
ATTN: AUTHORIZED AGENT
SANTA ANA, CA 92705


MOTRA TRANSMISSIONS OF PHOENIX
9110 N CAVE CREEK RD
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85020


MOULDY LLC
C/O SANWA BANK TRUSTEE#5523312
4400 MACARTHUR BLVD #16
NEWPORT BEACH, CA 92660


MOULTON-NIGUEL WATER DIST
PO BOX 30203
ATTN: AUTHORIZED AGENT
LAGUNA NIGUEL, CA 92607-0203


MOUNTAIN VIEW PEST CONTROL
PMB143
20165 N 67TH AVE STE 122A
ATTN: AUTHORIZED AGENT
GLENDALE, AZ 85302-7002


MR ARTHUR RUDE
601 CALIFORNIA ST #605
SAN FRANCISCO, CA 94108


MR MERCEDES
36873 FREMONT BLVD
ATTN: AUTHORIZED AGENT
Fremont, CA 94536


MR. HUBCAP
495 W SAN CARLOS
ATTN: AUTHORIZED AGENT
SAN JOSE, CA 95110

MR. JOEL SALTZBURG
18022 MEDLEY DR
ENCINO, CA 91316


MR. ROOTER OF EAST VALLEY
12999 ARROYO ST
ATTN: AUTHORIZED AGENT
SAN FERNANDO, CA 91340-1548


MR. ROOTER OF EAST VALLEY
9744 VARIEL AVE
ATTN: AUTHORIZED AGENT
CHATSWORTH, CA 91311


MR. ROOTER PLUMBING LONG BEACH
PO BOX 90577
ATTN: AUTHORIZED AGENT
LONG BEACH, CA 90809-0577


MR. ROOTER PLUMBING SANTA MARIA
PO BOX 6947
ATTN: AUTHORIZED AGENT
SANTA MARIA, CA 93456


MR. ROOTER SAN DIEGO
P. O. BOX 421350
SAN DIEGO, CA 92142


MR. ROOTER WHITTIER
9826 PAINTER AVE STE E
WHITTIER, CA 90605


MRS BILLIE E BUTTLE
PO BOX 6702
LOS OSOS, CA 93412

MRS ELIZABETH CERRITO
1983 ELIZABETH CERRITO
15351 VIA PALAMINO
MONTE SERENO, CA 95030


MRS. SHU MEI CHAO
C/O MRS. M. CHAO
P.O. BOX 6205
IRVINE, CA 92616-6205


MRS. VASSO MEADE, TRUSTEE
HERMES PAN TRST
11565 LA MAIDA ST
N HOLLYWOOD, CA 91601


MSC DISTRIBUTING, INC.
19 W WATKINS
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85003


MSC DISTRIBUTING, INC.
5180 PACHECO BLVD
ATTN: AUTHORIZED AGENT
PACHECO, CA 94553


MUNENDRA K. SINGH
14949 CHASE STREET
PANORAMA CITY, CA 91402


MUNICIPAL MOTORCYCLE OFFICERS
OF CALIFORNIA
14428 HAMLIN ST
ATTN: AUTHORIZED AGENT
VAN NUYS, CA 91401


MUSIO MORIN
81-351 AVE 46 SP 53
INDIO, CA 92201

MUTAZ S HERZALLAH
14426 LEFFINGWELL RD
Whittier, CA 90604


MYERS TIRE-LAS VEGAS(INACTIVE)
51 N PECOS RD STE 106
ATTN: AUTHORIZED AGENT
LAS VEGAS, NV 89101


MYERS TIRE-LOS ANGELES
107 EXCHANGE PL
ATTN: AUTHORIZED AGENT
POMONA, CA 91768


MYERS TIRE-OAKLAND
7305 EDGEWATER DR STE F
ATTN: AUTHORIZED AGENT
OAKLAND, CA 94621


MYERS TIRE-SAN DIEGO
2474 MAIN ST STE E
ATTN: AUTHORIZED AGENT
CHULA VISTA, CA 91911


MYGRANT GLASS CO
3271 ARDEN RD
ATTN: AUTHORIZED AGENT
Hayward, CA 94545-3901


N.O.W. AUTO RECYCLING
3561 RECYCLE RD UNIT 1
ATTN: AUTHORIZED AGENT
RANCHO CORDOVA, CA 95742


NADIA GUZMAN
826 W PICO AVE
EL CENTRO, CA 92243

NANCY ADAMS
3906 E. EUCLID AVENUE
ORANGE, CA 92869


NANCY BOSS
731 N. MODENA
ANAHEIM, CA 92801


NANCY BURROWS
900 N MAERTIN LN
Fullerton, CA 92831


NANCY FILOTEO
1388 MARTIN LUTHER KING JR AVE #3
LONG BEACH, CA 90813


NANCY GAFFANEY
23020 RIDGE LINE RD
Diamond Bar, CA 91765


NANCY K BOSS
731 N MODENA ST
Anaheim, CA 92801


NANCY LASCURAIN
211 N GAGE AVE
LOS ANGELES, CA 90063


NANCY LAUGHLIN
61065 W. PIERSON BLVD.
WHITEWATER, CA 92282


NANCY MONROY
16123 LYONS VALLEY RD
JAMUL, CA 91935

NANCY WOOD
3862 LEIGH AVE
SAN JOSE, CA 95124


NAPA
318 GARDEN HWY
ATTN: AUTHORIZED AGENT
YUBA CITY, CA 95991


NAPA AUTO & TRUCK PARTS
2944 UNIVERSITY AVE
ATTN: AUTHORIZED AGENT
RIVERSIDE, CA 92507


NAPA AUTO PARTS & PAINT-09200
402 W STEWART AVE
ATTN: AUTHORIZED AGENT
REDLANDS, CA 92374


NAPA AUTO PARTS & PAINT-09500
402 W STEWART AVE
ATTN: AUTHORIZED AGENT
REDLANDS, CA 92374


NAPA AUTO PARTS ESCONDIDO
2438 VINEYARD AVE
ATTN: AUTHORIZED AGENT
ESCONDIDO, CA 92025


NAPA AUTO PARTS OCEANSIDE
2438 VINEYARD AVE
ATTN: AUTHORIZED AGENT
ESCONDIDO, CA 92025


NAPA AUTO PARTS OF VENTU*
11710 PACIFIC AVE
ATTN: AUTHORIZED AGENT
FONTANA, CA 92337

NAPA AUTO PARTS POWAY
2438 VINEYARD AVE
ATTN: AUTHORIZED AGENT
ESCONDICO, CA 92025


NAPA AUTO PARTS SAN MARCOS
2438 VINEYARD AVE
ATTN: AUTHORIZED AGENT
ESCONDIDO, CA 92025


NAPA AUTO PARTS SPRING VA
PO BOX 1385
ATTN: AUTHORIZED AGENT
EL CAJON, CA 92022


NAPA AUTO PARTS VISTA
2438 VINEYARD AVE
ATTN: AUTHORIZED AGENT
ESCONDIDO, CA 92025


NAPA AUTO PARTS-BEAUMONT
636 BEAUMONT AVE
ATTN: AUTHORIZED AGENT
BEAUMONT, CA 92223


NAPA NEWARK
1347 W EL CAMINO REAL
ATTN: AUTHORIZED AGENT
MOUNTAIN VIEW, CA 94041


NAPA OF BARSTOW
1420 WEST MAIN
ATTN: AUTHORIZED AGENT
BARSTOW, CA 92311


NAPA OF CANYON COUNTRY
20541 SOLEDAD CANYON RD
ATTN: AUTHORIZED AGENT
CANYON COUNTRY, CA 91351

NAPA OF EL CENTRO
258 E MAIN
ATTN: AUTHORIZED AGENT
EL CENTRO, CA 92243


NAPA OF HAYWARD
452 W TENNYSON RD
ATTN: AUTHORIZED AGENT
HAYWARD, CA 94544


NAPA OF HESPERIA
16284 MAIN STREET
ATTN: AUTHORIZED AGENT
HESPERIA, CA 92345


NAPA OF KINGMAN
2545 E ANDY DEVINE
ATTN: AUTHORIZED AGENT
KINGMAN, AZ 86401


NAPA OF LAKE HAVASU CITY
124 LAKE HAVASU AVE N
ATTN: AUTHORIZED AGENT
LAKE HAVASU CITY, AZ 86403-5600


NAPA OF NORTH PALM SPRINGS
PO BOX 904
ATTN: AUTHORIZED AGENT
N PALM SPRINGS, CA 92258-0904


NAPA OF PALM DESERT
42100 BEACON HILL
ATTN: ACCTS RECV
PALM DESERT, CA 92211-9044


NAPA OF SAN BERNARDINO
305 S E ST
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92401

NAPA OF THOUSAND OAKS
2499 E.THOUSAND OAKS BL
ATTN: AUTHORIZED AGENT
THOUSAND OAKS, CA 91362


NAPA OF VCTORVILLE
15145 7TH STREET
ATTN: AUTHORIZED AGENT
VICTORVILLE, CA 92392


NAPA SAN JOAQUIN PARTS CO
720 ROBERTS LN
ATTN: AUTHORIZED AGENT
OILDALE, CA 93308


NAPA-GENUINE PARTS-MORGAN
PO BOX 5000
ATTN: AUTHORIZED AGENT
MORGAN HILL, CA 95038


NARASISMHALU RAJBABU
410 HAUSER BL # 2M
LOS ANGELES, CA 90036


NARESH ARYA
57 GOLETA POINT DRIVE
CORONA DEL MA, CA 92625


NARIN VAN
3509 Longbridge Dr.
Modesto, CA 95356


Nathan Daniel
25508 Via Impreso
VALENCIA, CA 91355

NATIONAL AUTO PARTS NO. 2
2781 FIRESTONE BLVD
ATTN: AUTHORIZED AGENT
SOUTH GATE, CA 90280


National Chemical Service
584 S STATE COLLEGE BLVD
ATTN: AUTHORIZED AGENT
FULLERTON, CA 92831


NATIONAL CITY POLICE DEPT
ALARM PROGRAM COORDINATOR
1200 NATIONAL CITY BLVD
ATTN: AUTHORIZED AGENT
NATIONAL CITY, CA 91950


NATIONAL ENVIROMENTAL WAS
PO BOX 4067
ATTN: AUTHORIZED AGENT
RIVERSIDE, CA 92514


NATIONAL GLASS & GATE SVC
PO BOX 845147
ATTN: AUTHORIZED AGENT
BOSTON, MA 02284-5147


NATIONAL NOTARY ASSOCIATION
9350 DE SOTO AVE
PO BOX 2402
ATTN: AUTHORIZED AGENT
CHATSWORTH, CA 91313-2402


NATIONAL RETAIL
TENANTS ASSOCIATION
60 SHAKER RD
ATTN: AUTHORIZED AGENT
E LONGMEADOW, MA 01028-2760

NATIONAL SAFE
2334 W VALENCIA DR
ATTN: AUTHORIZED AGENT
FULLERTON, CA 92833


NATIONAL SIGN & MARKETING CORP
PO BOX 2409
ATTN: AUTHORIZED AGENT
CHINO, CA 91708-2409


NATIONAL SIGN & MARKETING CORP
PO BOX 60227
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90060-0227


NATIONAL TRANSMISSION
1918  W LOMITA BLVD
ATTN: AUTHORIZED AGENT
LOMITA, CA 90717


NATV PATEL
2454 WEST SAN LUCIA CT.
PORTERVILLE, CA 93257


NAVY EXCHANGE AUTO PORT
N219 MCAS MIRAMAR
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92129


NBC 7/39 SAN DIEGO
8330 ENGINEER RD
ATTN: AUTHORIZED AGENT
San Diego, CA 92111-2493


NCO FINANCIAL SYTEMS INC.
WAGE WITHHOLDING UNIT
PO BOX 4627
ATTN: AUTHORIZED AGENT
ENGLEWOOD, CO 80155

NCR CORPORATION
PO BOX 740162
CINCINNATI, OH 45274-0162


NED TANIGUCHI
16425 CASIMIR AVE
TORRANCE, CA 90504


NEIL FELDMAN
676-A VIA ALHAMBRA
Laguna Hills, CA 92653


NEIL MACON
3036 N SPRINGDALE DR # 383
LONG BEACH, CA 90810


NEIL RIBNER
12728 RUE VINCENNES
SAN DIEGO, CA 92131


NELL OORLOFF
6003 FAIR AVE
NORTH HOLLYWOOD, CA 91606


NELLIE FREY
56-535 JACK NICKLOUS BLVD
LA QUINTA, CA 92253


NELLY GOLDSTEIN
1775 NORTHSTAR DR
PETALUMA, CA 94954


NELSON ALMANZOR
38008
PALMDALE, CA 93550

Nelson Richard
750 Font Blvd. A304
SAN FRANCISCO, CA 94132


NELTON WORTHEM
3183 GREYSTONE
JAMUL, CA 91935


NERY FRANCO
% WAX STREPPER
225 W VERDUGO 210
BURBANK, CA 91502


NESTOR YALONG
3065 N MARTY # 134
FRESNO, CA 93722


NETWORK COMMERCE
PO BOX 7547
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94120-7547


NETWORK SOLUTIONS
PO BOX 17305
ATTN: AUTHORIZED AGENT
BALTIMORE, MD 21297-0525


NEVADA BELL
PO BOX 10900
ATTN: AUTHORIZED AGENT
RENO, NV 89520-0002


Neville Brown
15362 La Subida Dr.
HACIENDA HEIGHTS, CA 91745

NEW MILLENNIUM ROOFING CO.
10582 WALKER ST
ATTN: AUTHORIZED AGENT
CYPRESS, CA 90630


NEW PIG CORPORATION
ONE PORK AVE
ATTN: AUTHORIZED AGENT
TIPTON, PA 16684-0304


NEWCOURT LEASING CORP.
PO BOX 100706
ATTN: AUTHORIZED AGENT
PASADENA, CA 91189-0706


NEWHALL COUNTY WATER DIST
PO BOX 220970
ATTN: AUTHORIZED AGENT
SANTA CLARITA, CA 91322-0970


NEWMEYER & DILLION, LLP
895 DOVE STREE
FIFTH FLOOR
Newport Beach, CA 92660


NGHIA NGUYEN
8123 LENHART RD.
SACRAMENTO, CA 95828


NICC
708 10TH ST.
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95814


NICHOLAS J WARREN
2434 FERNWOOD DR
Hanford, CA 93230

NICHOLAS MILLS
4038 MT ACADIA BLVD.
San Diego, CA 92111


NICK BANU
9832 CONTINENTAL DR.
HUNTINGTON BEACH, CA 92646-4227


NICK BLOOM
4949 BRIGHTON
SAN DIEGO, CA 92107


NICK HERNANDEZ
9230 BRADHURST ST
PICO RIVERA, CA 90660


NICK LENOIR
13237 HERITAGE DR.
VICTORVILLE, CA 92392


NICK RUIZ
344 PASADENA AVE.
SOUTH PASADENA, CA 91030


NICK SANCHEZ
3840 VILLA LANE
LAKE ELSINORE, CA 92530


NICKERSON AUTOMOTIVE INC
1717 E LOS ANGELES AVE
ATTN: AUTHORIZED AGENT
SIMI VALLEY, CA 93065


Nicolas Gonzalez
9038 Pioneer Blvd.
Santa Fe Springs, CA 90670

NICOLE GUTIERREZ
1185 HILLTOP RD # 208
SANTA MARIA, CA 93455


NICOLE LADERA
3140 MIDWAY DR
San Diego, CA 92110


NICOLE LADERA
3140 MIDWAY DR.
A-109
SAN DIEGO, CA 92110


NIELL'S AUTO & TRUCK PARTS
109 E 6TH ST
ATTN: AUTHORIZED AGENT
MADERA, CA 93638


NIELLO ACURA PORSCHE
4609 MADISON AVE
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95841


NIGEL E WRIGHT
41608 VALOR DR
Murrieta, CA 92562


NINA CRAVIOTO
1455 N. LOS ROBLES
Pasadena, CA 91104


NISSAN OF TEMECULA
41895 MOTOR CAR PKWY
ATTN: AUTHORIZED AGENT
TEMECULA, CA 92591


NOAH FORDEN
8553 GREENBACK LN
ORANGEVALE, CA 95662

NOAH WHITNEY
177 EMRALD FOREST
BONNEY DUNE, CA 95018


NOE HERNANDEZ
19510 CHINOTTO LN
RIVERSIDE, CA 92508


NOE HUITRON
12106 MARYVINE ST.
EL MONTE, CA 91733


NOEL K ROYEL
3445 COLONIAL #233
Modesto, CA 95350


NOEL K ROYEL
3445 COLONIAL
#233
Modesto, CA 95350


NOEL ROYEL
3445 COLONIAL
#233
MODESTO, CA 95350


Noel Smith
211 Francisco Pl
ANAHEIM, CA 92807


NOEMI BUENO
11854S POMERING RD
DOWNEY, CA 90241


NORBERT WIDMAN
7501 PALM AVENUE
YUCCA VALLEY, CA 92284

NORBERTO HERNANDEZ
6245 CARMELITO #B
Bell, CA 90201


NORCAL WASTE SYSTEMS
OF BUTTE COUNTY INC
PO BOX 7933
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94120-7933


NORMA LUKSICH
34995 PECO ST
UNION CITY, CA 94587


Norma Middleton
26011 Holland Rd
Menifee, CA 92584


NORMAN LAVIN
6062 SPARROW ST
Ventura, CA 93003


NORMAN LAVIN
6062 SPARROW ST.
VENTURA, CA 93003


NORMAN MIDDLETON
26011 HOLLAND RD
MENIFEE, CA 92584


NORTEL COMMUNICATIONS SYSTEMS
5785 CORPORATE AVE.
2ND FLOOR
ATTN: AUTHORIZED AGENT
Cypress, CA 90630

NORTH BAY FORD,LINCOLN,ME
1999 SOQUEL AVE
ATTN: AUTHORIZED AGENT
SANTA CRUZ, CA 95062-1309


NORTH BAY HEALTH CARE
DEPT 05330
PO BOX 39000
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94139-5330


NORTH COUNTY AUTOMOTIVE
623 W. COMMONWEALTH AVE
ATTN: AUTHORIZED AGENT
Fullerton, CA 92832


NORTH COUNTY RECOVERY & TOWING
138 FERN ST
ATTN: AUTHORIZED AGENT
SANTA CRUZ, CA 95060


NORTH COUNTY TIMES
PAYMENT PROCESSING CENTER
PO BOX 85009
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92186-5009


NORTH HOLLYWOOD AUTO PART
5535 LANKERSHIM BLVD
ATTN: AUTHORIZED AGENT
NO. HOLLYWOOD, CA 91601


NORTH STATE LANDSC SVCS
PO BOX 513
ATTN: AUTHORIZED AGENT
BANGOR, CA 95914


NORTHLAND TRUCKING INC.
1515 S 22ND AVE
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85009

NORTHRIDGE WATER DISTRICT
PO BOX 417640
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95841-7640


NOVUS AUTO GLASS
7832 CONVOY CT
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92111


NOW HUITRON
12106 MARYVINE ST
South El Monte, CA 91733


NTFC CAPITAL CORPORATION
PO BOX 31001 0278
ATTN: AUTHORIZED AGENT
PASADENA, CA 91110-0278


NU IMAGE TOWING
2871 MONTEREY HWY STE 10
ATTN: AUTHORIZED AGENT
SAN JOSE, CA 95111-3116


NUNES PROPERTIES,LLC
C/O BELLIG/SEAMAN
4125 BLACKFORD AVE 250
SAN JOSE, CA 95117


O. C. SECURITY CONSULTANTS, INC
DBA ANAHEIM LOCK & KEY
1119 W LINCOLN AVE
ATTN: AUTHORIZED AGENT
ANAHEIM, CA 92805


OAG POCKET FLIGHT GUIDE
N AMERICAN EDITION
PO BOX 56717
ATTN: AUTHORIZED AGENT
BOULDER, CO 80322-6717

OCE
5450 N. CUMBERLAND AVE.
ATTN: AUTHORIZED AGENT
Chicago, IL 60656


OCE-USA, INC. (CREDIT CORP.)
5450 N CUMBERLAND AVE
ATTN: AUTHORIZED AGENT
CHICAGO, IL 60656


OCEANSIDE DRIVELINE
2435 B INDUSTRY ST
ATTN: AUTHORIZED AGENT
OCEANSIDE, CA 92054-4862


OCTAVIO DELGADO
105 E MOUNTAIN ST
Pasadena, CA 91103


OCTAVIO DELGADO
105 EAST MOUNTAIN ST.
PASADENA, CA 91103


OFFICE OF DISTRICT ATTNY FRESNO
FAMILY SUP DIVSION
PO BOX 12946
ATTN: AUTHORIZED AGENT
FRESNO, CA 93779-2946


OFFICE OF DISTRICT ATTNY S BARBARA
FAMILY SUP DIV
PO BOX 697
ATTN: AUTHORIZED AGENT
SANTA BARBARA, CA 93102


OFFSHORE ENGINES INC.
2801-A INDUSTRY ST
ATTN: AUTHORIZED AGENT
OCEANSIDE, CA 92054

OHANESONS ARA, INC.
68-395 RAMON RD
ATTN: AUTHORIZED AGENT
CATHEDRAL CITY, CA 92234-3380


OHIO CHILD SUPPORT PAYMENT CENTRAL (CSPC
PO BOX 182394
ATTN: AUTHORIZED AGENT
COLUMBUS, OH 43218


OI PARTNERS INC.
1971 W 190TH ST STE 250
ATTN: AUTHORIZED AGENT
TORRANCE, CA 90504


OILDALE TIRE    *
400 N CHESTER AVE
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93308


OLD RELIABLE PEST CONTROL, INC
1920 HUBBARD ST
ATTN: AUTHORIZED AGENT
SIMI VALLEY, CA 93065


OLE'S CARBURETOR & ELECTIRIC INC.
120 EL CAMINO REAL
ATTN: AUTHORIZED AGENT
SAN BRUNO, CA 94066


OLIVER'S TOWING
PO BOX 1087
ATTN: AUTHORIZED AGENT
SANTA MARIA, CA 93456


ONE STOP - CHULA VISTA
360 BROADWAY UNIT B
ATTN: AUTHORIZED AGENT
CHULA VISTA, CA 91910

ONE STOP EQUIPMENT DIVISION
2938 S DAIMLER ST
ATTN: AUTHORIZED AGENT
SANTA ANA, CA 92707


ONE STOP PENINSULA
1026 EVELYN AVE
ATTN: AUTHORIZED AGENT
SUNNYVALE, CA 94086


ONE STOP SANTA FE
10702 HATHWAY DRIVE UNIT 3
ATTN: AUTHORIZED AGENT
SANTA FE SPRINGS, CA 90670-7342


ONE STOP SMOG & REPAIR CO.
6561 WHITE LN STE H
ATTN: AUTHORIZED AGENT
BAKESRFIELD, CA 93309


ONE STOP UNDERCAR-BUENA P
6880 ORAN CIRCLE UNIT C
ATTN: AUTHORIZED AGENT
BUENA PARK, CA 90621


ONE STOP UNDERCAR-COMMERC
7250 BANDINI BLVD #209
ATTN: AUTHORIZED AGENT
COMMERCE, CA 90040


ONE STOP UNDERCAR-COSTA M
11533 SLATER AVE UNIT A
ATTN: AUTHORIZED AGENT
FOUNTAIN VALLEY, CA 92708


ONE STOP UNDERCAR-EL MONT
4459 ROWLAND AVE.
ATTN: AUTHORIZED AGENT
EL MONTE, CA 91731-1121

ONE STOP UNDERCAR-MISSION
25675 TALADRO CIRCLE STE A
ATTN: AUTHORIZED AGENT
MISSION VIEJO, CA 92691


ONE STOP UNDERCAR-NC (VIS
2220 LA MIRADA DR STE B
ATTN: AUTHORIZED AGENT
VISTA, CA 92083


ONE STOP UNDERCAR-ORANGE
1366 N HUNDLEY ST
ATTN: AUTHORIZED AGENT
ANAHEIM, CA 92806-1301


ONE STOP UNDERCAR-PHOENIX
3002 W WINDSOR
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85009


ONE STOP UNDERCAR-POMONA
3427 POMONA BLVD UNIT B
ATTN: AUTHORIZED AGENT
POMONA, CA 91768


ONE STOP UNDERCAR-RIVERSI
3333 HARRISON AVENUE #1
ATTN: AUTHORIZED AGENT
RIVERSIDE, CA 92503-5543


ONE STOP UNDERCAR-SAN DIE
7600 VICKERS ST #A
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92111


ONE STOP UNDERCAR-SANTA A
2265 S GRAND AVE
ATTN: AUTHORIZED AGENT
SANTA ANA, CA 92705

ONE STOP UNDERCAR-SOUTH B
1719 WEST 182ND ST.
ATTN: AUTHORIZED AGENT
GARDENA, CA 90248


ONE STOP UNDERCAR-TEMECULA
28700 LAS HACIENDAS
ATTN: AUTHORIZED AGENT
TEMECULA, CA 92590


ONE STOP-LONG BEACH
2750 ROSE AVE UNIT D
ATTN: AUTHORIZED AGENT
SIGNAL HILL, CA 90806


OPENWEBS CORP
2403 SIDNEY ST STE 530
RIVER PARK COMMONS
ATTN: AUTHORIZED AGENT
PITTSBURGH, PA 15203


ORACLE CORPORATION
PO BOX 44471
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94144-4471


ORACLE EDUCATION
517 ROUTE 1 S STE 4000
ATTN: AUTHORIZED AGENT
ISELIAN, NJ 08830


ORANGE COUNTY AUTO PARTS
515 E FIRST ST
ATTN: AUTHORIZED AGENT
SANTA ANA, CA 92701


ORANGE COUNTY FIRE AUTHORITY
OCFA-ACCOUNTS RECEIVABLE
PO BOX 1828
ATTN: AUTHORIZED AGENT
ORANGE, CA 92856-0828

ORANGE COUNTY HEALTH CARE
ENVIRONMENTAL HEALTH
2009 E EDINGER AVE
ATTN: AUTHORIZED AGENT
SANTA ANA, CA 92705


ORANGE COUNTY HUBCAPS & WHEELS
1812 N TUSTIN AVE
ATTN: AUTHORIZED AGENT
SANTA ANA, CA 92705


ORANGE COUNTY REGISTER
22481 ASPAN ST
ATTN: HEATHER DUNAGAN
LAKE FOREST, CA 92630


ORANGE VALE WATER COMPANY
PO BOX 620800
ATTN: AUTHORIZED AGENT
ORANGEVALE, CA 95662-1693


ORIGINAL EQUIPMENT WHEEL EXCHANGE
9626 LRLINE AVE
UNIT M
ATTN: AUTHORIZED AGENT
CHATSWORTH, CA 91311


OROVILLE AUTO SUPPLY
PO BOX 5066
ATTN: AUTHORIZED AGENT
OROVILLE, CA 95966


ORTHOPAEDIC HOSPITAL
DEPT 2171 SCF
ATTN: AUTHORIZED AGENT
PASADENA, CA 91051


ORVAL MERICA
3355 MONROE ST.
RIVERSIDE, CA 92504

OSCAR ANDRADE
5328 CYPRESS AVE
EL CERRITO, CA 94530


OSCAR BELTRAN
242 S GARDDEN GLEN
WEST COVINA, CA 91790


OSCAR CHINCHILLA
4514 ELLEN DR.
COVINA, CA 91722


OSCAR CORONA
3410 HELMS AVE
CULVER CITY, CA 90232


OSCAR DAVILA
1964 RAYMOND AVE
PASADENA, CA 91103


OSCAR DIEGUEZ
4268 WINONA AVE #6
San Diego, CA 92115


OSCAR EUSIBIO
926 CORIOLANUS DR.
MONTEREY PARK, CA 91755


OSCAR HERNANDEZ
918 W SAN MARINO #E
Alhambra, CA 91801


OSCAR HERNANDEZ
918 W. SAN MARINO
#E
ALHAMBRA, CA 91801

OSCAR LEYVA
4284 ROSILYN DR
Los Angeles, CA 90063


OSCAR LEYVA
4284 ROSILYN DR.
LOS ANGELES, CA 90063


OSCAR LIM
303 LELAND WAY
ARCADIA, CA 91006


OSCAR MAGUREGUI
2601 DIAMOND CT.
BAKERSFIELD, CA 93304


OSCAR MURO ROBLES
349 E. 222ND. STREET
Carson, CA 90745


OSCAR OBANDO
1041 SALISBURY CT
La Canada Flintridge, CA 91011


OSCAR OBANDO
1041 SALISBURY CT.
LA CANADA, CA 91011


OSCAR PARROTT
25294 4th ST
SAN BERNARDINO, CA 92410


OSCAR ROBLES
349 E 222ND ST.
CARSON, CA 90745

OSCAR RODRIGUEZ
16834 GRAGMENT ST
COVINA, CA 91722


OSI CONSULTING
5950 CANOGA AVE STE 300
ATTN: AUTHORIZED AGENT
WOODLAND HILLS, CA 91367-5041


OUR BOYZ TOWING CO.
525 WEST STATE ST.
ONTARIO, CA 91762


OUR BOYZ TOWING COMPANY


OXNARD AUTO CENTER
1601 VENTURA BLVD
ATTN: AUTHORIZED AGENT
OXNARD, CA 93030


OXNARD PLUMBING CO
P. O. BOX 112
OXNARD, CA 93032


OXNARD PLUMBING COMPANY


OZELL DAVIS
228 E 98TH ST
Los Angeles, CA 90003


P. WHITENER
% COMMERCIAL MGMT. CONS
P.O. BOX 636
VISTA, CA 92085

PABLO CACHON
81030 JAMIE WY
INDIO, CA 92201


PABLO GARCIA
1517 LOCUST DR
Bakersfield, CA 93306


PABLO GARCIA
1517 LOCUST DR.
BAKERSFIELD, CA 93306


PACIFIC ASPHALT SERVICES
PO BOX 1547
ATTN: AUTHORIZED AGENT
ONTARIO, CA 91762-0547


PACIFIC AUTO ELECTRIC
13949 POWAY RD C
ATTN: AUTHORIZED AGENT
POWAY, CA 92064


PACIFIC AUTOMOTIVE WHOLESALE
OF A.V.
41781 12TH ST WEST #B
ATTN: AUTHORIZED AGENT
PALMDALE, CA 93551


PACIFIC BEACH TOYOTA
4555 MISSION BAY DR
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92109


PACIFIC BELL-SACRAMENTO
PAYMENT CENTER
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95887-0001

PACIFIC BELL-VAN NUYS
PAYMENT CENTER
ATTN: AUTHORIZED AGENT
VAN NUYS, CA 91388-0001


PACIFIC COAST MARKETING SERVICES
500 NORTH RAINBOW DR STE 302D
Las Vegas, NV 89107


PACIFIC COAST PROPERTY FUND
C/O OPTIMA ASSET MGMT.
1600 DOVE STREET, SUITE
NEWPORT BEACH, CA 92660


PACIFIC ELECTRIC  & POWER
1500 RAILROAD ST
ATTN: AUTHORIZED AGENT
Glendale, CA 91204


PACIFIC EXCHANGE PARTS
PARTS REBUILDERS
16229 VICTORY BLVD.
ATTN: AUTHORIZED AGENT
VAN NUYS, CA 91406


PACIFIC GAS & ELECTRIC-SACRAMENTO
PO BOX 997300
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95899-7300


PACIFIC GLASS INC.
4946 WATT AVE 2
ATTN: AUTHORIZED AGENT
N. HIGHLANDS, CA 95660


PACIFIC MUFFLER
133 W HARDING WAY
ATTN: AUTHORIZED AGENT
STOCKTON, CA 95204

PACIFIC NISSAN
4433 MISSION BAY DRIVE
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92109


PACIFIC RADIATOR SALES &
450 W COLORADO ST
ATTN: AUTHORIZED AGENT
GLENDALE, CA 91204-1579


PACIFIC RESEARCH GROUP
2900 BRISTOL ST STE E 202
ATTN: AUTHORIZED AGENT
COSTA MESA, CA 92626


PACIFIC RIM MECHANICAL
7655 CONVOY CT
ATTN: AUTHORIZED AGENT
San Diego, CA 92111


PACIFIC RIMS INCORPORATED
941 GARCIA AVE STE C
ATTN: AUTHORIZED AGENT
PITTSBURG, CA 94565-5089


PACIFIC SUPPLY CO.
900 ARLEE PL
ATTN: AUTHORIZED AGENT
ANAHEIM, CA 92805


PACIFIC UNDERCAR PARTS, I
2036 COTNER AVE
ATTN: AUTHORIZED AGENT
W LOS ANGELES, CA 90025


PACIFIC UNDERCAR PARTS-TORRANCE
3515 ARTESIA BLVD
ATTN: AUTHORIZED AGENT
TORRANCE, CA 90504

PACIFIC WASTE - LAKE HAVA
C/O AWI REMIT PROCESSING
POBOX 78829
PHOENIX, AZ 85062-8829


PACIFIC WASTE C/O AWI REM
DBA PACIFIC WASTE & RIVER CITIES
PO BOX 78829
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85062-8829


PACIFIC WEST TREE CARE
20811 PARTHENIA ST
ATTN: AUTHORIZED AGENT
WINNETKA, CA 91306


PACIFIC WHEEL DISTRIBUTORS, INC
1005 STANDARD ST B
ATTN: AUTHORIZED AGENT
RENO, NV 89506


PADAMJA VATI SINGH
14949 CHASE STREET
PANORAMA CITY, CA 91402


PADCO BRAKE & PARTS
18709 SHERMAN WAY
RESEDA, CA 91335-4018


PAHL-GOODHUE
1726 MONTGOMERY ST
OROVILLE, CA 95965


PAM REEDER
682 GRIDER DR
ROSEVILLE, CA 95678-1330

PAM STEVENS
6104 SUNDAY DR
NORTH HIGHLANDS, CA 95660


PAMECO-AIRE
1000 CENTER PLACE
ATTN: AUTHORIZED AGENT
Norcross, GA 30093


PAMELA BATLINER
320 PROMONTORY TERR
SAN RAMON, CA 94583


Pamela Davis
800 Hillsdale Ave #812
SAN JOSE, CA 95136


PAMELA FREI
9909 RIO SAN DIEGO DR. APT 5
SAN DIEGO, CA 92108-5600


PAMELA HAYDOSTIAN
17437 DORIC ST
GRANADA HILLS, CA 91344


Pamela Villaran
1026 S. Marengo #102
PASADENA, CA 91106


Pams Rogers
455 West Sunset Blvd. APT # 4
Hayward, CA 94541


PANASONIC COPIER CO
20980 CABOT BLVD
ATTN: AUTHORIZED AGENT
Hayward, CA 94545

PANASPORT
23898 MADISON ST
ATTN: AUTHORIZED AGENT
TORRANCE, CA 90505


PANELIZED STRUCTURES INC
5731 STODDARD RD
ATTN: AUTHORIZED AGENT
Modesto, CA 95356-9000


PARA LOS NINOS
700 SO MAIN ST
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90014


PARADISE CHEVROLET & GEO
6350 LELAND ST
ATTN: AUTHORIZED AGENT
VENTURA, CA 93003


PARADISE CHEVROLET BUICK
PO BOX 9036
ATTN: AUTHORIZED AGENT
TEMECULA, CA 92589-9036


PARAG JOSHI
181 LA CANADA CT
SAN JOSE, CA 95032


PARAM AMIN
11640 KIOWA AVE # 209
BRENTWOOD, CA 90049


PARAMOUNT AUTO PARTS
1240 S LA BREA AVE
ATTN: AUTHORIZED AGENT
INGLEWOOD, CA 90301

PARHAM CONSTRUCTION
425 W RIDER UNIT C-5
ATTN: AUTHORIZED AGENT
PERRIS, CA 92571


PARK DISPOSAL
PO BOX 5398
ATTN: AUTHORIZED AGENT
BUENA PARK, CA 90622-5398


PARK WATER CO
CALLER 7002
ATTN: AUTHORIZED AGENT
DOWNEY, CA 90241


PARK WINDOW CLEANING CO
PO BOX 4157
ATTN: AUTHORIZED AGENT
WEST HILLS, CA 91308-4157


PARKHOUSE TIRE, INC.
PO BOX 2430
ATTN: AUTHORIZED AGENT
BELL GARDENS, CA 90202


PARKING VIOLATIONS BUREAU
CITY OF LOS ANGELES
PO BOX 30420
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90030-0420


PARKVIEW OCCUPATIONAL MEDICINE
PO BOX 7548
ATTN: AUTHORIZED AGENT
RIVERSIDE, CA 92513


PARNELLI JONES
PO BOX W
TORRANCE, CA 90507

PARTITION SECIALTIES INC
1757 E BAYSHORE RD STE A-2
ATTN: AUTHORIZED AGENT
Redwood City, CA 94063-4123


PARTS DEPOT/STAR AUTO PAR
5584 RIVERSIDE DR
ATTN: AUTHORIZED AGENT
CHINO, CA 91710


PARTS HOUSE
3900 THORNTON AVENUE
FREMONT, CA 94536-3612


PARTS HOUSE-OAKLAND
3900 THORNTON AVENUE
ATTN: AUTHORIZED AGENT
FREMONT, CA 94536


PARTS LOGIC
2221 A HARBOR BLVD
ATTN: AUTHORIZED AGENT
COSTA MESA, CA 92627


PARTS PLUS AUTO SUPPLY/FOREIGN AUTO SUPP
900 ARLEE PLACE
ATTN: AUTHORIZED AGENT
ANAHEIM, CA 92805


PARTS PLUS WEST
PO BOX 4077
ATTN: AUTHORIZED AGENT
HUNTINGTON BEACH, CA 92605-4077


PARTS SOURCE
2997 E LA PALMA
ATTN: AUTHORIZED AGENT
ANAHEIM, CA 92806

PARTS UNLIMITED
9437 HEIL AVE
ATTN: AUTHORIZED AGENT
FOUNTAIN VALLEY, CA 92708


PARTS WAREHOUSE INC.
1900 V ST
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95818


PARTS-R-US
696 CROWSLANDING RD
ATTN: AUTHORIZED AGENT
MODESTO, CA 95351-3929


PARTY P'ZAZZ N' RENTALS
41607 ENTERPRISE CIRCLE B
ATTN: AUTHORIZED AGENT
TEMECULA, CA 92590


Parul Kumar
1721 Triton Ct
Sta Clara, CA 95050-4176


PASADENA MUNICIPAL SERVIC
PO BOX 7120
ATTN: AUTHORIZED AGENT
PASADENA, CA 91109-7220


PASO ROBLES AUTO PARTS
2901 RIVERSIDE AVE
ATTN: AUTHORIZED AGENT
PASO ROBLES, CA 93446


Pat Amargo
6562 Walnut
LONG BEACH, CA 90805

PAT HILGEMAN
3716 GRATIA AVE
SACRAMENTO, CA 95821


PAT SATTERFIELD
97 MAYFAIR CIRCLE
MIRA LOMA, CA 91710


Pat Towner
227 S. Sunset Pl
MONROVIA, CA 91016


PAT UNTIED
7728 LUCIA CT
CARLSBAD, CA 92009


PATCHETTS FORD MERCURY
5200 N GOLDEN STATE BLVD
ATTN: AUTHORIZED AGENT
TURLOCK, CA 95382-9552


PATRICIA A NOVAK
731 N. MODENA
Anaheim, CA 92801


PATRICIA A NOVAK
731 N MODENA
Anaheim, CA 92801


Patricia Coffman
27151 Calle del Cid
Mission Valley, CA 92692


PATRICIA CRAVIOTO
1455 N. LOS ROBLES
Pasadena, CA 91104

PATRICIA HARSHMAN
2287 MIRA MAR AVE
LONG BEACH, CA 90815


PATRICIA HENDERSON
P O BOX 159
CRESTLINE, CA 92325


PATRICIA LEVINS
9144 E AVE S-8
LITTLEROCK, CA 93543


Patricia Martin
637 Nectarin St
INGLEWOOD, CA 90301


PATRICIA NAVARRO
10179 CAMULOS AVE
MONTCLAIR, CA 91763


PATRICIA NOVAK
731 N. MODENA
ANAHEIM, CA 92801


PATRICK CIANG
23 MONACO
NEWPORT BEACH, CA 92660


PATRICK FRAZER
1639 JACOB AVE
SAN JOSE, CA 95124


Patrick Higgins
c/o John Howard
3585 Maple Street
Suite 220
Ventura, CA 93003

Patrick Lynch
1820 W. Harlow
LANCASTER, CA 93534


PATRICK ONEILL & KELLI ONEILL
DAVID ONEILL & ELIZABETH ONEILL
3119 MAYTEN CT
STOCKTON, CA 95212


PATRICK W ANDERSON
1109 S B STREET
San Mateo, CA 94401


PATRIOT COMMUNICATIONS
P.O. BOX 92899
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90009


PATTY GESUALDI
4463 MURIETTA
Sherman Oaks, CA 91423


PATTY THARP
4512 BLUFF CREEK DR
MODESTO, CA 95355


PAUL & ROBBIE CARLTON
CARLTON FAMILY TRST DTD
620 BENOWE SCOTIA
GLENDALE, CA 91207


PAUL AKHIDENOR
1936 E. 27TH ST.
OAKLAND, CA 94606


PAUL ALLISON
7828 FORSYTHE ST
SUNLAND, CA 91040

PAUL BAKER
1201 BERINGER CT
MODESTO, CA 95358


PAUL BARACH
11825 SNELLING
SUN VALLEY, CA 91352


PAUL BERRY
19709 AZURE FIELD DR
SANTA CLARITA, CA 91321


PAUL CALABA
10919 NESTLE
NORTHRIDGE, CA 91326


PAUL CRAWFORD
6231 BURICH AVE #38
Citrus Heights, CA 95610


PAUL CRAWFORD
6231 BURICH AVE
#38
CITRUS HEIGHTS, CA 95610


PAUL D ORLOSKI
15381 JUNIPER
Victorville, CA 92392


PAUL E NAUGLE
1937 BURNSIDE CT
Concord, CA 94521


PAUL FITE
15252 ABIERTO DR.
RANCHO MURIETA, CA 95683-9114

PAUL FREDERICK
P.O. BOX 691935
LOS ANGELES, CA 90069


PAUL GANTZ
5140 ARLENE CRT
SAN DIEGO, CA 92117


PAUL GIL
6285 LILLIAN WAY
San Jose, CA 95120


PAUL GIL
6285 LILLIAN WY.
SAN JOSE, CA 95120


Paul Gutierrez
2127 E. Ave J-8 #43
LANCASTER, CA 93536


PAUL HANSER
629 OLIVE AVE.
LONG BEACH, CA 90802


PAUL ISUBOL
1428 KOSTNER DR.
SAN DIEGO, CA 92154


PAUL JOHNSON
25526 REDLANDS BL
LOMA LINDA, CA 92354


PAUL KELLEHER
55980 MIRA ST.
YUCCA VALLEY, CA 92284

PAUL LEE
798 WEST 29TH STREET
SAN PEDRO, CA 90731


PAUL LOPEZ
11434 OXNARD ST #1
NORTH HOLLYWOOD, CA 91606


PAUL M PHAM
2034 OLIVA CT.
Colton, CA 92324


PAUL MARTINEZ
9050 AMBER CT
FONTANA, CA 92335


PAUL MCLINDEN
7714 TURTLE COVE WAY
ELK GROVE, CA 95758


PAUL NEITZERT
P.O. BOX 3144
RUNNING SPRINGS, CA 92382


PAUL ORTIZ
509 JOYE ST.
MONTEBELLO, CA 90640


PAUL PENCIKOWSKI
10699 EL CAMPO AVE.
FOUNTAIN VALLEY, CA 92708


PAUL PERRUCCIO
2436 RINCONADA DR
SAN JOSE, CA 95125

PAUL PHAM
2034 OLIVA CT.
COLTON, CA 92324


PAUL PHAM
2034 OLIVA CT
Colton, CA 92324


PAUL SIMPSON
12675 SONORA ROAD
SAN DIEGO, CA 92128


Paul Summerville
c/o Don Sessions
23456 Madero
Suite 170
Mission Viejo, CA 92691


PAUL THOMSEN
545 S BEACHWOOD
BURBANK, CA 91506


PAUL VASALECH
2830 MILLS PARK
#58
RANCHO CORDOVA, CA 95670


Paul Wo
12342 Perris Rd
EL MONTE, CA 91732


PAULA DAUGHERTY
5043 PREMIERE AVE
LAKEWOOD, CA 90712


PAULA DORSEY
510 PLAYA DE CORTE
PERRIS, CA 92571

Pauline Lengel


PAYNE PLUMBING CO.
4201 HOMER LANE
BAKERSFIELD, CA 93311


PBCC
PO BOX 85460
ATTN: AUTHORIZED AGENT
LOUISVILLE, KY 40285-5460


PBW DISTRIBUTOR
15 E BELLEVIEW
ATTN: AUTHORIZED AGENT
PORTERVILLE, CA 93257


Pearce-Harris Sharron
3414 Galveston Ave
SIMI VALLEY, CA 93063


PEART'S AUTO SUPPLY
212 E 6TH ST
ATTN: AUTHORIZED AGENT
MADERA, CA 93638


PEDRO CASTRO
1586 YOSEMITE DR #303
Los Angeles, CA 90014


PEDRO REYES (JANITORIAL SERV)
PO BOX 601
ATTN: AUTHORIZED AGENT
SANTA BARBARA, CA 93102


PEDRO RIVAS
44616 HARVEY WAY
HEMET, CA 92544

PEDRO TROCPNO
149 N WILTON DR
LOS ANGELES, CA 90004


PEDRO VALDEZ
9709 KENMORE AVE.
LAMONT, CA 93241


PEDRO VALDEZ
9709 KENMORE AVENUE
Lamont, CA 93241


PEDRO VASQUEZ
574 WOODWARD
APT D
EL CENTRO, CA 92243


PEDRO ZARATE
15550 CARFAX AVE
BELLFLOWER, CA 90706


PEERLESS AUTO PARTS
3961 ARTESIA BLVD
ATTN: AUTHORIZED AGENT
TORRANCE, CA 90504


PEGASUS MEDICAL GROUP, INC.
2151 E PALMDALE BLVD
ATTN: AUTHORIZED AGENT
PALMDALE, CA 93550


Peggy Burke
980 N. Turner #112
ONTARIO, CA 91764


PEGGY GAGNON
28720 VALLEJO AVE
TEMECULA, CA 92592

PEGGY RUSSELL
1717 S CHAPEL AVE
ALHAMBRA, CA 91801


PENNY EDMISTON
13253 SENECA RD
VICTORVILLE, CA 92392


PENNY SAVER HART HANKS
2830 ORBITER ST.
ATTN: AUTHORIZED AGENT
BREA, CA 92621


PENNZOIL- QUAKER STATE COMPANY
P.O. BOX 2967
ATTN: INSTALLED CHANNEL MGT.
Houston, TX 77252-2967


PEOPLE'S CHRYSLER PLYMOUTH JEEP INC.
12530 AUTOMALL CIR
ATTN: AUTHORIZED AGENT
FOLSOM, CA 95630


PEOPLES DISPOSAL CO
PO BOX 2099
ATTN: AUTHORIZED AGENT
LOS NIETOS, CA 90610-2099


Pep Boys
3111 West Allegheny Avenue
ATTN: AUTHORIZED AGENT
Philadelphia, PA 19132


PEP BOYS - REMITTANCE DEPT.
P. O. BOX 8500-50445
ATTN: AUTHORIZED AGENT
PHILADELPHIA, PA 19178

PERFECTION SERVICES LAWN MAINT
2507 W GREENWAY UNIT 1
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85023


PERFORMANCE RADIATOR
21 N 20TH ST
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85034


PERFORMANCE REBUILDERS
910 DE LA VINA
ATTN: AUTHORIZED AGENT
SANTA BARBARA, CA 93101


PERFORMANCE TEAM
842 BRDWAY
ATTN: AUTHORIZED AGENT
CHULA VISTA, CA 91911


PERFORMANCE WHOLESALE
3912 CHERRY AVE
ATTN: AUTHORIZED AGENT
LONG BEACH, CA 90807


PERLEY MOULTON
5303 N 7TH ST #229
Phoenix, AZ 85014


PERRIS VALLEY DODGE/CHRYSLER
707 A E 4TH ST
ATTN: AUTHORIZED AGENT
PERRIS, CA 92570-2255


PERRY FORD OF POWAY
12740 POWAY RD
ATTN: AUTHORIZED AGENT
POWAY, CA 92064

PEST CONTROL CENTER
PO BOX 41955
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95841-0955


PESTMASTER SERVICES
6731 32ND ST
ATTN: AUTHORIZED AGENT
N. HIGHLANDS, CA 95660-3042


PETALUMA AUTO PARTS
32 FOURTH STREET
ATTN: AUTHORIZED AGENT
PETALUMA, CA 94952


PETE WINTERS
1130 GRAPEVINE
Santa Maria, CA 93454


Peter Ahking
3907 Cobble Court
PALMDALE, CA 93551


PETER BALDACCHINO
791 COINER
LOS ALAMOS, CA 93440


PETER BUSALACCHI
P.O. BOX 152405
SAN DIEGO, CA 92195


PETER C. FOY & ASSOCIATES
21700 OXNARD STREET STE. 170
ATTN: AUTHORIZED AGEN
Woodland Hills, CA 91367

PETER J. CONDOS
C/O CR PROPERTY MGMT
4195 VALLEY FAIR 105-A
SIMI VALLEY, CA 93063


PETER KORATSCHENKO
37406 CALLE MATZALAN
PALMDALE, CA 93551


PETER LEE
820 MESITA PLACE
FULLERTON, CA 92835


PETER MONGE
7962 HAZELTINE AVE.
Panorama City, CA 91402


PETER MUHR
4936 CAPE MAY AVE
SAN DIEGO, CA 92107


PETER PULVER
1460 SEMINOLE CL
UPLAND, CA 91786


PETERSON INVESTMENT CO.
P.O. BOX 1998
ATTN: AUTHORIZED AGENT
SAN LEANDRO, CA 94577


PETRO LOCK
ATTN: BRANDI
45315 N TREVOR AVE
LANCASTER, CA 93534


PFT ALEXANDER
9710 ENOS LANE
ATTN: AUTHORIZED AGENT
Bakersfield, CA 93312

PHAC NGUYEN
446 2ND AVE
San Francisco, CA 94118


PHIL BANKS
9501 GREEN ACRES
BAKERSFIELD, CA 93312


Phil Mc Cullough
41899 Skywood Dr
TEMECULA, CA 92591


PHILIP ANDERSON
4045 N BONITA CT
SPRING VALLEY, CA 91977


PHILIP CADISH
896 VISTA CIR.
BREA, CA 92821


Phillip Baltzer
910 Montclair Dr
BANNING, CA 92220


Phillip Jajon-Roche
25742 Nellie Gail
LAGUNA HILLS, CA 92653


PHILLIP MATTHEW MCCULLOUGH
1133 RANCHCREEK DR
COVINA, CA 91724


Phillip Paramoure
833 E. Boone
Sta Maria, CA 93454

PHILLIPS DARELD
34 TREECREST
ROSEVILLE, CA 95678


PHOENIX CYLINDER HEAD SERVICE
5221 W MONTEBELLO AVE STE 8
ATTN: AUTHORIZED AGENT
GLENDALE, AZ 85301


PHONE ON HOLD MARKETING SYSTEM'S, INC
% LOS ROBLES BANK
P. O. BOX 2010
THOUSAND OAKS, CA 91358


PHUC  LE
3318 LANDESS AVE APT A
San Jose, CA 95132


PHUC LE
3318 LANDESS AVE.
APT A
SAN JOSE, CA 95132


PHYLLIS CHUCK
1919 ARRIBA DR
MONTEREY PARK, CA 91754


PHYLLIS ROBINSON
765 GARVORD ST
LEBANON, OR 97355-3802


PICKUP SALVAGE CO.
2143 S UNION AVE.
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93307

PICKUP TECH COLLISION PAR
1636 SO UNION
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93307


PICKWICK BANQUET &
ENTERTAINMENT CENTER
1001 RIVERSIDE DR
ATTN: AUTHORIZED AGENT
BURBANK, CA 91506


PICO AUTO PARTS
2309 W WASHINGTON BLVD
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90018


PIHRA
888 S FIGUEROA ST STE 1050
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90017


PILSL MANAGEMENT COMPANY
4504 W CORONA CT
ATTN: AUTHORIZED AGENT
CHANDLER, AZ 85226-7218


PINKERTON SERVICES GROUP
LOCK BOX N 2187
PO BOX 4655
ATTN: AUTHORIZED AGENT
CAROL STREAM, IL 60197-4655


PINNACLE NISSAN
7601 E FRANK LIOYD WRIGHT
ATTN: AUTHORIZED AGENT
SCOTTSDALE, AZ 85260


PIO LEWIS NIETO
45597 CORTE MONTRIL
Temecula, CA 92592

PIO NIETO
45597 CORTE MONTRIL
TEMECULA, CA 92592


PIO NIETO #252



PIONEER AUTO PARTS-NORWALK
16415 S PIONEER BLVD
ATTN: AUTHORIZED AGENT
NORWALK, CA 90650


PIONEER AUTO PARTS-SANTA ROSA
1038 PETALUMA HILL RD
ATTN: AUTHORIZED AGENT
SANTA ROSA, CA 95404


PIONEER CENTRES
9020 MIRAMAR RD
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92126


PIONEER MERCANTILE CO.
P.O. BOX 1709
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93302


PIONEER TIRE SUPPLY, INC.
1245 COMMERCE BLVD STE 1
ATTN: AUTHORIZED AGENT
AMERICAN CANYON, CA 94589


PITNEY BOWES
225 AMERICAN DRIVE
ATTN: AUTHORIZED AGENT
Neenah, WI 54956-1005

PITRE BUICK PONTIAC GMC
6640 E MCDOWELL RD
ATTN: AUTHORIZED AGENT
SCOTTSDALE, AZ 85257


PITRE CHRYSLER PLYMOUTH
6460 E MCDOWELL RD
ATTN: AUTHORIZED AGENT
SCOTTSDALE, AZ 85257


PLACER COUNTY DIVISION-ENV. HLTH
ENVIROMENTAL HEALTH
11454 B AVE
ATTN: AUTHORIZED AGENT
AUBURN, CA 95603


PLACER COUNTY TAX COLLECT
COUNTY OF PLR
PO BOX 7790
ATTN: AUTHORIZED AGENT
AUBURN, CA 95604-7790


PLACER COUNTY WATER AGENC
PO BOX 6570
ATTN: AUTHORIZED AGENT
AUBURN, CA 95604


PLACERVILLE AUTO PARTS
107 PLRVILLE DR
ATTN: AUTHORIZED AGENT
PLACERVILLE, CA 95667-3909


PLACIDO REYNA
114 W WOODWARD
Fresno, CA 93706


PLANET EQUIPMENT, INC.
1215 N ACACIA DR
ATTN: AUTHORIZED AGENT
GILBERT, AZ 85233

PLANET NISSAN
735 W SHOWCASE DR
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92408


PLAZA AUTOMOTIVE INC.
7564 INDIANA AVE
ATTN: AUTHORIZED AGENT
RIVERSIDE, CA 92504


PLEASANT HILL BAYSHORE
PO BOX 78440
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85062-8440


PLEASANTON AUTOMALL
4341 ROSEWOOD DR
ATTN: AUTHORIZED AGENT
PLEASANTON, CA 94566-9050


PLEASANTON GARBAGE SERVICE INC.
PO BOX 399
ATTN: AUTHORIZED AGENT
PLEASONTON, CA 94566


PLEASANTON RENTALS INC.
ATTN:  BUSINESS OFFICE
20 CALIFORNIA AVE
PLEASANTON, CA 94566


PLUMAS COUNTY DAFSD
522 LAWRENCE ST
ATTN: AUTHORIZED AGENT
QUINCY, CA 95971


PLUMMER TOWING
127 E HARNEY LN
ATTN: AUTHORIZED AGENT
LODI, CA 95240

PLUSHETTE JOHNSON
4117 1/4 MAYBANK
Lakewood, CA 90712


POLAR RADIATOR SERVICE, INC.
114 CORAL ST
ATTN: AUTHORIZED AGENT
SANTA CRUZ, CA 95060


POLLY DOZBABA
2156 AVENNIDA TORONJA
CARLSBAD, CA 92009


PORCHE FOREIGN AUTO WRECKLING
8935 S ALAMEDA ST
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90002


PORFIRIO GALLEGOS
P O BOX 603
Lamont, CA 93241


PORFIRIO GALLEGOS
P O BOX 603
LAMONT, CA 93241


PORTOLA TOWING
23704-5 EL TORO RD STE 327
ATTN: AUTHORIZED AGENT
LAKE FOREST, CA 92630


POWAY DODGE HYUNDAI
13631 POWAY RD
ATTN: AUTHORIZED AGENT
POWAY, CA 92064

POWAY TOYOTA
13750 POWAY RD
ATTN: AUTHORIZED AGENT
POWAY, CA 92064


PRAXAIR DISTRIBUTION INC
PO BOX 14495
ATTN: AUTHORIZED AGENT
DES MOINES, IA 50306-3495


PRC Patterson Superfund Site
c/o Patrick W. Dennis
333 South Grand Avenue
Los Angeles, CA 90071-3197


PRECISION AUTO BODY
2049 SAN RAMON VALLEY BLVD
ATTN: AUTHORIZED AGENT
SAN RAMON, CA 94583


PRECISION AUTO PARTS
1024 E BRDWAY RD
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85040


PRECISION BRAKE AND WHEEL
502 N MAIN ST
ATTN: AUTHORIZED AGENT
PORTERVILLE, CA 93257


PREMIERE DELIVERY SYSTEMS
10153 1/2 RIVERSIDE DR
SUITE 331
ATTN: AUTHORIZED AGENT
TOLUCA LAKE, CA 91602


PREMIERE MAIL SERVICE
10153 1/2 RIVERSIDE DR STE 331
ATTN: AUTHORIZED AGENT
North Hollywood, CA 91602

PRESS DEMOCRAT
P.O. BOX 1419
SANTA ROSA, CA 95402


PRESS ENTERPRISE
PO BOX 12006
ATTN: AUTHORIZED AGENT
RIVERSIDE, CA 92502-2206


PRESS TELEGRAM
PO BOX 230
ATTN: AUTHORIZED AGENT
LONG BEACH, CA 90844


PRESTIGE AUTOTECH CORP.
3366 POMONA BLVD
ATTN: AUTHORIZED AGENT
POMONA, CA 91768


PRESTIGE PRODUCTS CORPORA
PO BOX 15327
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90015-0327


PRIMAX WHEEL CORP.
9568 RICHMOND PLACE
ATTN: AUTHORIZED AGENT
RANCHO CUCAMONGA, CA 91730


PRIME WHEEL OF GARDENA
PO BOX 514098
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90051-4098


PRIME WHEEL OF HAYWARD
PO BOX 514017
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90051

PRIME WHEEL OF MESA, AZ
PO BOX 514017
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90051


PRIME WHEEL OF SAN DIEGO
PO BOX 514017
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90051-4017


PRIMLOW LANDSCAPE MAINTENANCE


PRIMOW LANDSCAPE MAINTENANCE
P.O. BOX 4107
VISALIA, CA 93278


PRISCILLA PETTEY
6432 E ALONDRA BL
PARAMOUNT, CA 90723


PRO AM
1410 W MAGNOLIA BLVD
ATTN: AUTHORIZED AGENT
BURBANK, CA 91506


PRO AUTO PARTS
2516 1/2 W ROSECRANS AVE
ATTN: AUTHORIZED AGENT
GARDENA, CA 90249


PRO AUTO PARTS HARDWARE
2550 N SCOTTSDALE RD
ATTN: AUTHORIZED AGENT
TEMPE, AZ 85281

PRO CONSULTING SERVICES INC.
500 LOVETT BLVD
ATTN: AUTHORIZED AGENT
HOUSTON, TX 77006-2006


PROFESSIONAL BUILDING MAINT
8523 LANKERSHIM BLVD
ATTN: AUTHORIZED AGENT
SUN VALLEY, CA 91352


PROFESSIONAL INDEXES AND FILES
6425 ALONDRA BLVD
ATTN: AUTHORIZED AGENT
PARAMOUNT, CA 90723-3759


PROGRESSIVE CUSTOM WHEELS
DEPT # 1286
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90084


PROGRESSIVE MANAGEMENT SYS
ATTN: MARGIE ACOSTA
PO BOX 2220
WEST COVINA, CA 91793


PROMOTIONAL FULFILLMENT CENTER
1407 AIRPORT RD
ATTN: AUTHORIZED AGENT
MONROE, NC 28110


PROVIDENT LIFE & ACCIDENT
PO BOX 751296
ATTN: AUTHORIZED AGENT
CHARLOTTE, NC 28275


PRUDENTIAL OVERALL SUPPLY
8144 HASKELL AVE.
ATTN: AUTHORIZED AGENT
VAN NUYS, CA 91406

PUBLICIS DIALOG
PO BOX 911747
ATTN: AUTHORIZED AGENT
DALLAS, TX 75391-1747


PUNT'S PLUMBING SERVICE
11200 MEACHAM RD.
BAKERSFIELD, CA 93312


PURA FABZ
53 W HERNDON
ATTN: AUTHORIZED AGENT
CLOVIS, CA 93612


PURE FLO WATER CO.
7737 MISSION GORGE RD
ATTN: AUTHORIZED AGENT
SANTEE, CA 92071-3306


QRS 14-PAYING AGENT
GENERAL POST OFFICE
P.O. BOX 6529
ATTN: AUTHORIZED AGENT
NEW YORK, NY 10087-6529


QUAKER STATE OIL REFINING
700 MILIAM ST
ATTN: AUTHORIZED AGENT
HOUSTON, TX 77002


QUALAIR COMPRESSOR CO.
1041 GRAND AVE
ATTN: AUTHORIZED AGENT
SAN MARCOS, CA 92069


QUALITY AUTO PARTS
570 S STATE ST
ATTN: AUTHORIZED AGENT
SAN JACINTO, CA 92583

QUALITY AUTOMOTIVE WAREHOUSE
3812 PIERCE ST STE K
ATTN: AUTHORIZED AGENT
RIVERSIDE, CA 92503


QUALITY CHEVROLET
1550 AUTO PARK WAY NORTH
ATTN: AUTHORIZED AGENT
ESCONDIDO, CA 92029


QUALITY CHEVROLET * GEO
PO BOX 463005
ATTN: AUTHORIZED AGENT
ESCONDIDO, CA 92046


QUALITY DISCOUNT AUTO PARTS
10171 N 19TH AVE
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85021


QUALITY MAINTENANCE OF VENTURA CO
PO BOX 373
ATTN: AUTHORIZED AGENT
FILLMORE, CA 93015


QUAN HUA
3608 KEYSTONE AVE #E
LOS ANGELES, CA 90034


QUANG NGUYEN
1515 N MILPITAS BLVD
APT. #98
MILPITAS, CA 95035


QUANG NGUYEN
1515 N MILPITAS BLVD
Milpitas, CA 95035

QUEST ADVERTISING
123 S D" ST"
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92401


QUETZAL TRANSMISSION CENTER
2964 FLORENCE AVE
ATTN: AUTHORIZED AGENT
HUNTINGTON PARK, CA 90255


QUICK RENT A CAR
ATTN: JASON IJADI
3900 FIRESTONE BLVD
SOUTH GATE, CA 90280


QUIEL BROS. SIGN CO., INC.
272 S I" ST"
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92410


QUIGLEY'S AUTO PARTS, INC.
25302 JERONIMO RD
ATTN: AUTHORIZED AGENT
LAKE FOREST, CA 92630


QUINN'S ELECTRIC
PO BOX 87824
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85080


QWEST
PO BOX 29060
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85038-9060


R & D PROFESSIONAL BUILDING SERVICES
425 E ARROW HWY 703
ATTN: AUTHORIZED AGENT
GLENDORA, CA 91740

R & E RACING
44533 N SIERRA HWY
ATTN: AUTHORIZED AGENT
LANCASTER, CA 93534


R & S AUTO CARE
20771 BAKE PKWY STE D
ATTN: AUTHORIZED AGENT
LAKE FOREST, CA 92630


R & S ERECTION BRISBANE
308 INDUSTRIAL WAY
ATTN: AUTHORIZED AGENT
BRISBANE, CA 94005-1009


R & S ERECTION OF CONCORD
1925 ARNOLD INDUSTRIAL HWY
ATTN: AUTHORIZED AGENT
CONCORD, CA 94520


R & S ERECTION OF SAN MATEO, INC
395 BEACH RD
ATTN: AUTHORIZED AGENT
BURLINGAME, CA 94010-2005


R & S ERECTION OF SANTA CLARA
1789 JUNCTION AVE
ATTN: AUTHORIZED AGENT
SAN JOSE, CA 95112


R & S ERECTION OF VALLEJO
401 MISSISSIPPI ST
ATTN: AUTHORIZED AGENT
VALLEJO, CA 94590


R & S HUNTER SERVICES
% ROBERT NAPIERALSKI
32283 PLEASANT OAK DR
SPRINGVILLE, CA 93265

R & S LAWN SERVICE & MAINTENANCE
PO BOX 1088
ATTN: AUTHORIZED AGENT
PLEASANTON, CA 94566


R MACC HOSE COMPANY
STE117 - BOX 16
6750 W OLIVE AVE
ATTN: AUTHORIZED AGENT
PEORIA, AZ 85345


R V PEDDLER
7651 ALVARADO RD
La Mesa, CA 91941


R&B SUPPLY CO., INC.
7061 HAYVENHURST AVE 204
PO BOX 10367
ATTN: AUTHORIZED AGENT
VAN NUYS, CA 91410-0367


R&L ENTERPRISES
529 PINEDALE AVE
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95838-1517


R&S OF SACRAMENTO, SALES
2491 RICE AVE
ATTN: AUTHORIZED AGENT
W SACRAMENTO, CA 95691-2318


R. D. BAERTSCHIGER
P.O. BOX 838
JANESVILLE, CA 96114


R. GARCIA LANDSCAPING & M
1051 HANCOCK RD STE 3
ATTN: AUTHORIZED AGENT
BULLHEAD CITY, AZ 86442-5959

R. J. SHAW AUTO SUPPLY CO
2209 BARRY AVE
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90064


R. LEE LAWRENCE BACK FLOW DEVICE
TESTING & SPECIALIST
2419 ARAMON DR
ATTN: AUTHORIZED AGENT
RANCHO CORDOVA, CA 95670


R.J. SHAW/ONE STOP  WLA
2209 BARRY AVE
ATTN: AUTHORIZED AGENT
W LOS ANGELES, CA 90064


R.O. STEWART
PLUMBING & HEATING CO INC
1166 N WERN AVE
LOS ANGELES, CA 90029


RACEWAY FORD
5900 SYCAMORE CYN BLVD
ATTN: AUTHORIZED AGENT
RIVERSIDE, CA 92507


RADIAL TIRE OF ELK GROVE
9810 WATER MAN RD
ATTN: AUTHORIZED AGENT
ELK GROVE, CA 95624


RADIAL TIRE WHOLESALE
P.O. BOX 204
ATTN: AUTHORIZED AGENT
WEST SACRAMENTO, CA 95691


RADIATOR DEPOT
351 N BLACKSTONE
ATTN: AUTHORIZED AGENT
FRESNO, CA 93701

RADIATOR HAUS
2023 CHICAGO AVE. #B16
ATTN: AUTHORIZED AGENT
RIVERSIDE, CA 92507


RADIATOR HOTLINE
P.O. BOX 60000
FILE #72479
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94160


RADIATOR MAN
16844 CERES AVE
ATTN: AUTHORIZED AGENT
FONTANA, CA 92335


RADIATOR SALES, INC.
P.O. BOX 292460
SACRAMENTO, CA 95829-2460


RADIATOR SHOP
41214 SANDALWOOD
ATTN: AUTHORIZED AGENT
MURRIETA, CA 92562


RADIATOR SHOP-LANCASTER
42319 10TH ST W
ATTN: AUTHORIZED AGENT
LANCASTER, CA 93534


RADIATORLAND
P.O. BOX 60000
FILE #72479
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94160


RAFAEL E ROBLES
1011 BASSETT COURT
San Dimas, CA 91773

RAFAEL J CASAS
1868 CREST DR
Encinitas, CA 92024


Rafael Ortiz
41110 Ridgegate Lane
PALMDALE, CA 93551-2762


RAFAEL PADILLA
85526 AVE 22
COACHELLA, CA 92236


RAFAEL PEREZ
P.O. BOX 2593
CATHEDRAL CITY, CA 92235


RAFAEL PEREZ
PO BOX 2593
Cathedral City, CA 92235


RAFAEL ROBLES
1011 BASSETT COURT
SAN DIMAS, CA 91773


RAFAEL ROBLES
1011 BASSETT CT
San Dimas, CA 91773


RAHIMI OMID
138 GREENFIELD
IRVINE, CA 92614


RAINBOW DISPOSAL CO
PO BOX 1026
ATTN: AUTHORIZED AGENT
HUNTINGTON BEACH, CA 92647

RAJIV PUJARA
21500 CALIFA ST #101
WOODLAND HILLS, CA 91367


RALLY AUTO SUPPLY
PO BOX 5066
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95817


RALPH HAAK
9653 TANGLEWOOD CIRCLE
ORANGEVALE, CA 95662


RALPH RAMOS
742 N. FILBERT
STOCKTON, CA 95205


RALPH RAMOS
742 N FILBERT
Stockton, CA 95205


RALPH RANDAU
209 FRAXINELLA
Encinitas, CA 92024


RAM AUTO PARTS & MACHINE
PO BOX 663
ATTN: AUTHORIZED AGENT
W SACRAMENTO, CA 95691


RAM TIRE COMPANY
8449 SEPULVEDA BLVD
ATTN: AUTHORIZED AGENT
SEPULVEDA, CA 91343


RAMADA EXPRESS
PO BOX 77771
ATTN: AUTHORIZED AGENT
LAUGHLIN, NV 89028

RAMADA INN
324 E SHAW AVE
ATTN: AUTHORIZED AGENT
FRESNO, CA 93710


RAMCON COMPANY, INC.


RAMCON COMPANY, INC.
1659 C INDUSTRIAL RD
SAN CARLOS, CA 94070-4112


RAMIL GARCIA
16425 HARBOR BLVD 282
Fountain Valley, CA 92708


RAMJET REAR END REPAIR INC
8783 SAN FERNANDO RD
ATTN: AUTHORIZED AGENT
SUN VALLEY, CA 91352


RAMON ALVAREZ
5318 W. 4TH STREET
SANTA ANA, CA 92703


RAMON ALVAREZ
5318 W 4TH ST
Santa Ana, CA 92703


RAMON BETANCOURT
1351 E. AUTUMN
HANFORD, CA 93230


RAMON J BETANCOURT
1351 E AUTUMN
Hanford, CA 93230

RAMON RUBIO
709 HARRINGDON ST
CALEXICO, CA 92231


RAMONA BARBOUR
13181 LAMPSON AVE #317
GARDEN GROVE, CA 92840


Rancano & Rancano
Centre Plaza Office Tower
1150 Ninth Street
Suite 1100
Modesto, CA 95354


RANCHO AUTO PARTS
42011 AVENIDA ALVARADO STE A
ATTN: AUTHORIZED AGENT
TEMECULA, CA 92590


RANCHO CALIFORNIA WATER
PO BOX 9030
42135 WINCHESTER RD
ATTN: AUTHORIZED AGENT
TEMECULA, CA 92589-9030


RANCHO FOREIGN CAR PARTS
24853-3 ALESSANDRO BLVD
ATTN: AUTHORIZED AGENT
MORENO VALLEY, CA 92553


RANCHO JEEP/KIA/SUZUKI/HUMMER
8118 CLAIREMONT MESA BL
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92111


RANCHO SANTA FE THRIFT & LOAN ASSOC
1001 W SAN MARCOS BLVD 125
ATTN: AUTHORIZED AGENT
SAN MARCOS, CA 92069

RANCHO SANTA MARGARITA
LOCK & SAFE
14 SAN RICARDO
ATTN: AUTHORIZED AGENT
RCH S MARGARITA, CA 92688


RANDALL LEE DOBYNS
7993 CAMINITO DEL CID
La Jolla, CA 92037


RANDALL MEISTER
5707 SUMMIT DR
Rocklin, CA 95765


Randy Dabe
16620 Hwy 243
BANNING, CA 92220


RANDY DORR
9181 CENTRAL AVE
Orangevale, CA 95662


RANDY DUCKETT
435 E TAMARACK
Inglewood, CA 90301


Randy Fletcher
C/O William James Koontz
11661 San Vicente Boulevard
Suite 903
Los Angeles, CA 90049


RANDY GIESE
25522 AMANDA ST
San Bernardino, CA 92404


RANDY GIESE
25522 AMANDA ST.
SAN BERNARDINO, CA 92404

RANDY GIESE #162


RANDY GRAHAM
3726 SHASTA CRT
CHINO, CA 91710


RANDY HOMMERSON
7440 PALO VERDE
FONTANA, CA 92335


RANDY HOUSKER
73-237 SOMERA RD.
PALM DESERT, CA 92260


RANDY HOWARD
7104 ASPEN GLEN CT
CITRUS HEIGHTS, CA 95621


RANDY KWAN
11655 IOWA AVE #4A
LOS ANGELES, CA 90025


RANDY LIANG
3811 GARDIE PLACE WAY
SAN JOSE, CA 95121


RANDY RAWLS
17600 LA BONITA PL
CERRITOS, CA 90703


RANDY ROGERS
1456 SILVERBIT CT
SAN DIMAS, CA 91773

RANDY RUARK
1751 FLORIN ROAD
SACRAMENTO, CA 95822


RARE PARTS INC
621 WILSHIRE AVE
ATTN: AUTHORIZED AGENT
STOCKTON, CA 95203


RASIK PATEL
118 TECEIRA WAY
FOLSOM, CA 95630


RATTHA KHUON
2909 MARCONI AVENUE #36
SACRAMENTO, CA 95821


RATTLERS
19403 SOLEDAD CANYON RD
ATTN: AUTHORIZED AGENT
CANYON COUNTRY, CA 91351


RAUL ALVAREZ
19644 HARTLAND ST.
RESEDA, CA 91355


RAUL ARROYO
12368 BRIDGEWOOD LN
Victorville, CA 92392


RAUL ARROYO
12368 Bridgewood Ln.
VICTORVILLE, CA 92392


RAUL CABALLERO
4888 MARION WOOD DR.
#287
CULVER CITY, CA 90230

RAUL CHARLES
2627 12TH ST.
RIVERSIDE, CA 92507


Raul Hernandez
8903 Shoemaker Ave
WHITTIER, CA 90602


RAUL LEAL
13 ABBEYWOOD LN
ALISO VIEJO, CA 92656


RAUL SIANEZ
8216 PANAMA RD
LAMONT, CA 93241


RAUL VASQUEZ
115 S. JUANITA AVE.
OXNARD, CA 93030


RAVSTEN-GERLAK
HEATING & AIR CONDITIONING
947 W 19TH ST
ATTN: AUTHORIZED AGENT
SAN PEDRO, CA 90731


RAY BEATTIE
6612 GOLFCREST DR.
SAN DIEGO, CA 92119


RAY GONZALEZ
1306 NILES #G
Bakersfield, CA 93305


RAY HAGADORN
1328 HILDAGO CRL
ROSEVILLE, CA 95747

Ray Hernandez
5577 Bernard Street
SIMI VALLEY, CA 93063


Ray Mathis
268 Bush St
SAN FRANCISCO, CA 94104


RAY'S AUTO PARTS
7850 MONTEREY ST
ATTN: AUTHORIZED AGENT
GILROY, CA 95020


RAYDOB, LLC
C/O ARIZONA PARTNERS
3200 N CENTRAL AVE SUIT
PHOENIX, AZ 85012


RAYMON SARADPON
1526 NINTH STREET
ALAMEDA, CA 94501


RAYMOND A WILSON
2502 S GRAYDON AVE
Monrovia, CA 91016


RAYMOND ARELLANO
860-60 LAS FLORES
Coachella, CA 92236


RAYMOND FONTES
14026 AVENIDA ESPANA
LA MIRADA, CA 90638


RAYMOND MONTES
10912 SCOVILLE AVE.
Sunland, CA 91040

RAYMOND MONTES
10912 SCOVILLE AVE
Sunland, CA 91040


RAYMOND RODRIGUEZ
1517 DUNSWELL AVE.
HACIENDA HEIGHTS, CA 91745


RAYMOND STANFORD
12345 MOUNTAIN AVENUE
#N-154
CHINO, CA


RAYMOND STANFORD
12345 MOUNTAIN AVENUE
Chino, CA 91710


Raymond Tackett
2320 Florida Street #2
Huntington Beach, CA 92648


RAYMOND WILLIS
1720 S HUTCHINS ST # 50
LODI, CA 95240


RE HARRINGTON
DIV OF SHEAKLEY UNISERVICE INC
1245 SOLUTIONS CENTER
ATTN: AUTHORIZED AGENT
CHICAGO, IL 60677-1002


READICARE MED GRP INC-SAN DIEGO
PO BOX 23699
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92193-3699

READICARE MED GRP-FOLSOM
DEPT 05805
PO BOX 39000
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94139-5805


Readicare Medical Group
PO BOX 23699
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92193


READICARE MEDICAL GROUP INC
C/O HEALTHS
PO BOX 39000 DEPT 5805
SAN FRANCISCO, CA 94139-5805


REBECA RICO
1075 STIMSON AVE
LA PUENTE, CA 91744


RECORD
P.O. BOX 989
STOCKTON, CA 95201-0989


REDBUD PROPERTIES
A CALIF GENERAL PARTNER
1612 N. ASPEN COURT
ATTN: AUTHORIZED AGENT
VISALIA, CA 93291


REDDI BRAKE SUPPLY
216 N BLOSSER UNIT B
ATTN: AUTHORIZED AGENT
SANTA MARIA, CA 93454


REDIGER INVESTMENTCO. INC.
500 E OLIVE AVE
ATTN: AUTHORIZED AGENT
BURBANK, CA 91501

REDLANDS FORD
1121 W COLTON
ATTN: AUTHORIZED AGENT
REDLANDS, CA 92374


REDWOOD LOCK & KEY
5625 STATE FARM DR STE 2
ATTN: AUTHORIZED AGENT
ROHNERT PARK, CA 94928


REED BURSON
809 LOCUST AVE
MANTECA, CA 95337


REED DICKINSON
1705 STONEHENGE DR
TUSTIN, CA 92780


REED DISTRIBUTING COMPANY
931 A AMERICAN ST
ATTN: AUTHORIZED AGENT
SAN CARLOS, CA 94070


REGALADO SALVADOR
914 WOODSTREAM ST
STOCKTON, CA 95206


REGGIE THOMAS
15483 QUIET OAK DR
CHINO HILLS, CA 91709


REGINA ALAYVILLA
1438 W 180TH ST
GARDENA, CA 90248


RELIABLE AUTOMOTIVE
PO BOX 12991
ATTN: AUTHORIZED AGENT
SHAWNEE MISSION, KS 66282-2991

RELIABLE MOVING INC
4350 WIBLE RD
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93313


RELIEF PRINTING CORP
5160 RIVERGRADE RD
ATTN: AUTHORIZED AGENT
BALDWIN PARK, CA 91706


REMEDY
FILE 92460
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90074-2460


RENAULT & HANDLEY
EMPLOYEE'S INVESTMENT C
2500 EL CAMINO REAL
ATTN: AUTHORIZED AGENT
PALO ALTO, CA 94306


RENE CURIEL
10510 FREEMAN AVE
Inglewood, CA 90304


RENE CURIEL
10510 FREEMAN AVE
LENOX, CA 90304


RENE ESTUPINIAN
1534 E. 48TH ST.
LOS ANGELES, CA 90011


RENE ESTUPINIAN
1534 E. 48TH STREET
Los Angeles, CA 90011

RENE GALVEZ
14670 ROSCOE BLVD
Panorama City, CA 91402


RENE GALVEZ
14670 ROSCOE BLVD.
#6
PANORAMA CITY, CA 91402


Rene Guerra
C/O Gray & Prouty
7177 Brockton Avenue
Suite 452
Riverside, CA 92506


RENE I MATUTTE
143 EAST ENID DR
Key Biscayne, FL 33149


RENE MATUTTE
143 E ENID DR
KEY BISCAYNE, FL 33149


RENEE BARNEY
2601 27TH ST.
SACRAMENTO, CA 95818


Renee Figueira
6149 Elsa Street
LAKEWOOD, CA 90713


RENEE GREEN
1015 W 159th ST # 4
GARDENA, CA 90247


RENEE HENSYEL
303 E BULLARD
Fresno, CA 93711

RENEE HENSYEL
303 E. BULLARD
#120
FRESNO, CA 93711

Renee Lofton-McCoy
C/O Michael Lang
5855 Topanga Canyon Blvd.
Suite 301
Woodland Hills, CA 91367

RENT A WRECK
9491 SIERRA AVE
ATTN: AUTHORIZED AGENT
FONTANA, CA 92336

RENT IT
2081 FIRST ST 200
ATTN: AUTHORIZED AGENT
SIMI VALLEY, CA 93065-2819

RENT IT
2299 VICTORIA AVE
ATTN: AUTHORIZED AGENT
VENTURA, CA 93003

REPORTER
916 COTTING LN
ATTN: AUTHORIZED AGENT
VACAVILLE, CA 95688

RESCUE ROOTER  TEMPE
1427 E ELMWOOD
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85040

RESCUE ROOTER  TEMPE
PO BOX 28
ATTN: AUTHORIZED AGENT
TEMPE, AZ 85281

RESCUE ROOTER-UNITED PLUMB SVCS
PO BOX 927086
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92192-7086


RESEDA DODGE SALES, INC.
6625 RESEDA BLVD
ATTN: AUTHORIZED AGENT
RESEDA, CA 91335-5314


RESOURCES MANAGEMENT GROUP
PO BOX 847
ATTN: AUTHORIZED AGENT
CORNING, CA 96021


RETA SALTERS
9541 2ND AVE
ELK GROVE, CA 95624


RETAIL PLANNING ASSOCIATES
PO BOX 711687
ATTN: AUTHORIZED AGENT
CINCINNATI, OH 45271-1687


REUBEN HAWKINS
311 ARCHER ST
OCEANSIDE, CA 92094


REUBEN ORTIZ
1721 JEFFERSON AVE.
MADERA, CA 93637


REVES CONSTRUCTION
1295 S EAST END AVE
ATTN: AUTHORIZED AGENT
Pomona, CA 91766

REX DANIELS
817 LINCOLN AVE
RICHMOND, CA 94801


REY NEVARES
5524 CRESTLINE DR
FORESTHILL, CA 95631


REYMUNDO GARCIA
383 GAVIN ST
San Diego, CA 92102


REYMUNDO GARCIA
383 GAVIN ST.
SAN DIEGO, CA 92102


REYNALDO EE LEON
2229 BELLFLOWER BLVD.
LONG BEACH, CA 90815


RHI MANAGEMENT RESOURCES
FILE 73484
PO BOX 60000
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94160-3484


RHINEY LEE LEWIS
419 CHEROKEE TRAIL
Yucca Valley, CA 92284


RHINNEY L LEWIS
419 CHEROKEE TRAIL
Yucca Valley, CA 92284


RIA GROUP
PO BOX 6159
ATTN: AUTHORIZED AGENT
CAROL STREAM, IL 60197-6159

Ricahrd Snyder
600 W. Walnut
ORANGE, CA 92867


RICARDO AVILA
1352 21 STREET
Oceano, CA 93445


RICARDO AVILA
1352 21STREET
OCEANO, CA 93445


RICARDO B MUNDA
11854 HERMOSURA ST
NORWALK, CA 90650


RICARDO BARBA
3622 FLORAL DR
Los Angeles, CA 90063


RICARDO BARBA
3622 FLORAL DRIVE
LOS ANGELES, CA 90063


RICARDO DIAZ
796 WILSON AVE
Perris, CA 92571


RICARDO LACAYO
PO BOX 38216
Los Angeles, CA 90038


RICARDO LACAYO
P.O. BOX 38216
HOLLYWOOD, CA 90038-0216

RICARDO LOPEZ
1544 DAHILA CIRCLE
Corona, CA 91720


RICARDO LOPEZ
13655 BUSINESS HWY 8 #112
El Cajon, CA 92021


RICARDO MONTALVO
5429 EIMWOOD RD.
SAN BERNARDINO, CA 92404


RICARDO QUEZADA
1432 W. OLIVE
San Bernardino, CA 92411


Ricardo Quezeda
1432 W. Olive
San Bernardino, CA 92411


RICARDO REYNOSO
5534 E GAGE AVE
Bell, CA 90201


RICARDO SANTOS
3718 WILLOW PASS RD # 406
CONCORD, CA 94519


Rich Byrne
12108 Monogram Ave
Granada Hills, CA 91344


RICH DeCOUDERS
2951 EDGLEY
ROSSMOOR, CA 90720

RICH MILLER #174


RICHARD & JOANN FERNANDEZ
518 W PRESIDIO WAY
SANTA MARIA, CA 93458


RICHARD A & CAROLYN S ADAMICK
24508-B WINDSOR DR
VALENCIA, CA 91355


RICHARD A CROW
2024 TAM CT
Simi Valley, CA 93063


Richard Adkins
P O BOX 2311
OakLand, CA 94623


RICHARD ASCARATE
14651 ELMCROFT AVE
NORWALK, CA 90650


RICHARD AUSTIN OR TED SPENCE
C/O LABEL HOUSE
565 W. LAMBERT ROAD, SU
BREA, CA 92621


RICHARD BAGLEY
53816 BAY LORAL CIRCLE
NORTHFORK, CA 93643


RICHARD BARKLEY, RECEIVER
C/O CBA PROPERTY MGMT INC
10933 WELLWORTH AVE  6
LOS ANGELES, CA 90024

RICHARD BEST
P.O. BOX 1277
WOODBRIDGE, CA 95258


RICHARD BOND
975 BROOKSIDE
REDLANDS, CA 92373


RICHARD BROVER
11921 DAVENPORT RD
LOS ALAMITOS, CA 90720


RICHARD BULL
43128 CORTE CALANDA
TEMECULA, CA 92592


RICHARD CALCAGNI
11172 CALLE DARIO
SAN DIEGO, CA 92126


RICHARD CHRISSAKIS
2808 CARL LANE
Bakersfield, CA 93306


RICHARD CORNELL
160 E PARKDALE DR # 213
SAN BERNARDINO, CA 92404


RICHARD CORRAL
413 FLORIN RD
Sacramento, CA 95831


RICHARD CORRAL
413 FLORIN RD.
SACRAMENTO, CA 95831

Richard Crain


RICHARD CULLISON
8728 EDMOND DR
ROSEMEAD, CA 91770


RICHARD D LESLIE
6702 WALKERTON
Long Beach, CA 90808


RICHARD D PRIGMORE
28790 MALTBY AVE
Moreno Valley, CA 92555


Richard Donavin
40801 Cheyenne
CHERRY VALLEY, CA 92223


RICHARD DUNHAM
215 DELPHINIUM
Encinitas, CA 92024


RICHARD ECHAVARRIA
438 E. LA VETA AVE.
Orange, CA 92866


RICHARD ECHAVARRIA
438 E LA VETA AVE
Orange, CA 92866


RICHARD ECHAVARRIA
438 E. LA VETA AVE
ORANGE, CA 92866

RICHARD EYSTER
325 KNIGHT WAY
LA CANADA, CA 91011


RICHARD FERRERA
4829 OLD RANCH RD.
SALIDA, CA 95368


RICHARD FERRERA
4829 OLD RANCH RD
Salida, CA 95368


RICHARD FUHRMAN
P.O. BOX 11043
WHITTIER, CA 90603


RICHARD GANSKE
11895 4th
YUCAIPA, CA 92399


RICHARD GARCIA
2973 HARBOR BLVD
COSTA MESA, CA 92626


RICHARD GRUSHEN
22775 GIERSON
WILDOMAR, CA 92595


RICHARD HUA
2855 PINECREEK #C-327
Costa Mesa, CA 92626


RICHARD HUA
2855 PINECREEK
#C-327
Costa Mesa, CA 92626

RICHARD JACOBY
17103 ERMANITA AVE
TORRANCE, CA 90504

RICHARD KAMINSKI
22 PEGASUS DR
COTO DE CASA, CA 92679

RICHARD KRAYNICK
95 SUDBURY DR
MILPITAS, CA 95035

RICHARD KUIPER
420N CIVIL DR
WALNUT CREEK, CA 94596

RICHARD LAMBERT
461 DELLBROOK AVE
SAN FRANCISCO, CA 94131

RICHARD LESLIE
6702 WALKERTON
LONG BEACH, CA 90808

Richard Lewis
108 Eddie Drive
ROSEVILLE, CA 95661

RICHARD LUCERO

RICHARD LYNCH
1424 TARRYTOWN ST
SAN MATEO, CA 94402

RICHARD M HERNANDEZ
10312 RICHLEE AVE
South Gate, CA 90280


RICHARD M JACOBY
17103 ERMANITA AVE.
Torrance, CA 90504


RICHARD NAGY
2945 MELBOURNE DR.
SAN DIEGO, CA 92123


RICHARD NAGY
2945 MELBOURNE
San Diego, CA 92123


RICHARD NAVARRO
15525 OAK FLATS RD
CHINO HILLS, CA 91709


RICHARD O REECE
3100 HADDINGTON DR
LOS ANGELES, CA 90064


RICHARD ORDONEZ
3040 BERNARD AVE
SAN RAMON, CA 94583


RICHARD OROZCO
9789 ALMERIA AVE.
Fontana, CA 92335


RICHARD P CALCAGNI
11172 CALLE DARIO
San Diego, CA 92126

Richard Pearson
4514 Palo Alto #106
FRESNO, CA 93722


RICHARD PRESCOTT
7733 CHATFIELD AVE
Whittier, CA 90606


RICHARD PUFFER
617 E. APACHE BLVD #43
Tempe, AZ 85281


RICHARD QUEZADA
1432 W. OLIVES
San Bernardino, CA 92411


RICHARD RODRIGUEZ
25557 FRANKLIN AVE.
HAYWARD, CA 94544


Richard Roque
1150 South Woodman #40
SAN DIEGO, CA 92114


RICHARD S MILLER
3785 LUISA KAYASSO LN
Stockton, CA 95206


Richard Salo
14602 Flatbush Ave
NORWALK, CA 90650


RICHARD SEVERINO #91

RICHARD SKOIEN
1854 E FARLAND ST.
COVINA, CA 91724


RICHARD SKOIEN
1854 E. FARLAND ST.
Covina, CA 91724


RICHARD TAYLOR
1537 E. OCEAN #4
LONG BEACH, CA 90802


RICHARD TOVAR
2103 NORWALK AVE
LOS ANGELES, CA 90041


RICHARD V MILLER
15161 MESA ST.
Hesperia, CA 92345


RICHARD VARGAS
126 N WOODLAKE STREET
LAKE ELSINORE, CA 92530


Richard W. Wesche
C/O Ronald M. Hall
Post Office Box 4219
8020 East Second Street
Downey, CA 90241-1219


RICHARD WEIR
56577 GOLDEN BEE
Yucca Valley, CA 92284


RICHARD WESTOVER
4928 NORTHDALE DR
FREMONT, CA 94536

RICHARDSON GROUP
413 S GLASSELL
ATTN: AUTHORIZED AGENT
CA 92666


RICK A MILOSKY
562 CAPPS LANE
UKIAH, CA 94582


RICK BIENKOWSKI
410 EL NIDO ST
SANTA MARIA, CA 93455


RICK CHOI
8152 MAITOBA ST #1
PLAYA DEL REY, CA 90393


RICK CHRISTIE
15500 BUBBLING WELLS DR # 37
DSRT HOT SPNGS, CA 92240


RICK DAVIS
PO BOX 343
LAKE ARROWHEAD, CA 92252


RICK EMRICK
4433 FELTON ST.
SAN DIEGO, CA 92116


RICK GOLD
3391 LOOKOUT PLACE
SAN MARCOS, CA 92069


RICK HELTON
P O BOX 6153
PINE MOUNTAIN, CA 93222

RICK HELTON
PO BOX 6153
PINE MOUNTAIN, CA 93222


RICK HERNANDEZ
5128 69TH ST
SAN DIEGO, CA 92115


RICK JACKSON ELECTRICAL, INC
3840 2ND AVE
ATTN: AUTHORIZED AGENT
LA CRESCENTA, CA 91214


RICK L HELTON
PO BOX 6153
Frazier Park, CA 93222


RICK LANE TAFF
4013 BENBOW CT
Antioch, CA 94509


Rick Lawler
4035 Rosebay Dr
CHINO HILLS, CA 91709


RICK LEWIS
730 TORREY PINES PL
OCEANSIDE, CA 92054


RICK LYNCH
2114 CHIANTI DR
Santa Rosa, CA 95403


RICK MEDEIROS
6700 RAVINE CRT
NEWCASTLE, CA 95658

RICK MILOSKY
562 CAPPS LANE
UKIAH, CA 94582


RICK MOUNTAIN
10 MIDLOTHIAN
DOVE CANYON, CA 92679


RICKEY HOLT
1300 AUSTIN
Madera, CA 93638


RICKY BERNALES
P.O. BOX 512302
LOS ANGELES, CA 90051


RICKY CYR
2201 CYRUS HALL DR.
MODESTO, CA 95358


RICKY CYR
2201 CYRUS HALL DRIVE
Modesto, CA 95358


RICKY G VAUGHN
1317 W SAGUARO ST
Safford, AZ 85546


RICKY J CYR
2201 CYRUS HALL DR.
Modesto, CA 95358


RICKY LIU
6920 MESA GRANDE CT
Sacramento, CA 95828

RICKY LIU
6920 MESA GRANDE CT.
SACRAMENTO, CA 95828


RIGOBERTO GARCIA
10180 SEWARD CRT
San Jose, CA 95127


RIGOBERTO RAMOS
1742 FEDERAL AVE
APT # 4
LOS ANGELES, CA 90025


RIJHI PRASAD
2811 FLORIN RD
SACRAMENTO, CA 95822


RISING SUN IMPORT PARTS
840 N BRDWAY
ATTN: AUTHORIZED AGENT
ESCONDIDO, CA 92025


Rita Jacobs
221 Sp 19 El Camino Road
OCEANSIDE, CA 92054


RITA WHITMORE
3506 STEVELY AVE.
LONG BEACH, CA 90808


RITCHEY-FIPP CHEVROLET
PO BOX 1180
ATTN: AUTHORIZED AGENT
POWAY, CA 92074


RITEWAY AUTO DISMANTLERS
15765 ARROW HWY
ATTN: AUTHORIZED AGENT
FONTANA, CA 92335

RIVER MEDICAL INC
415 EL CAMINO DR
ATTN: AUTHORIZED AGENT
Lake Havasu City, AZ 86403


RIVERA IRRIGATION INC.
2105 COLLINS AVE
ATTN: AUTHORIZED AGENT
ORANGE, CA 92667


RIVERSIDE COUNTY  UNSEC PPTY TAX BILL
COUNTY ADMINISTRATIVE CENTER
PO BOX 12004
ATTN: AUTHORIZED AGENT
RIVERSIDE, CA 92502-2204


RIVERSIDE COUNTY SHERIFF
ROOM B-15
E 46-200 OASIS ST
ATTN: AUTHORIZED AGENT
INDIO, CA 92201


ROAD RUNNER TOWING & TRANSPORT
8439 LOCH LOMOND DR
ATTN: AUTHORIZED AGENT
PICO RIVERA, CA 90660


ROADRUNNER FIRE & SAFETY
5432 W MISSIOURI AVE
ATTN: AUTHORIZED AGENT
GLENDALE, AZ 85301-6008


ROADRUNNER GLASS
1452 S MAIN ST
ATTN: AUTHORIZED AGENT
MILPITAS, CA 95035


ROB KRAUS
462 MURRAY
LODI, CA 95240

ROBERT A. THEODOSIS


ROBERT ACCARDO
7358 JOSHUA CIRCLE
PLEASANT, CA 94588


ROBERT ALCANTARA
PO BOX 178164
SAN DIEGO, CA 92177


ROBERT ARENAS
14139 BUCKSKIN
VICTORVILLE, CA 92392


ROBERT BASS
9340 ORANGEVALE AVE
Orangevale, CA 95662


ROBERT BASS
9340 ORANGEVALE AVE
#51
ORANGEVALE, CA 95662


ROBERT BEATTY
9457 E KIVA AVE
Mesa, AZ 85212


ROBERT BROOKS
5245 W. MCSWAIN RD.
MERCED, CA 95340


ROBERT CARTHEW
249 S CAMDEN DR
Beverly Hills, CA 90212

ROBERT CLAYCOMB
612 GREGORY CT
Santa Rita Park, CA 93661


ROBERT CLAYCOMB
612 GREGORY CT
ROSEVILLE, CA 93661


Robert Cravens
29178 Stonegate
HIGHLAND, CA 92346


Robert Cross
227 Suey Road
Sta Maria, CA 93454


ROBERT D BASSO
532 CODINGTON WAY
Modesto, CA 95357


ROBERT D NEHRING
1137 ALVARADO
Ontario, CA 91764


ROBERT DEGLI-ESPOSTI
1035 COLEMAN RD #7307
San Jose, CA 95123


Robert Dellette
P O BOX 1211
Sta Maria, CA 93456


ROBERT DOMBROSKI
5049 W WILLIS AVE
FRESNO, CA 93722

ROBERT EDWARDS
2732 KEYSTONE STREET
BURBANK, CA 91504


ROBERT FRANK AND MARJORIE FRANK
5250 GENESTA AVE
ENCINO, CA 91316


ROBERT G HALEY
3721 INLET ISLE DR
CORONA DEL MA, CA 92625


ROBERT GAI
3004 SOMRERO CIR
SAN RAMON, CA 94583


ROBERT GARCIA
8445 AVENUE 406
Dinuba, CA 93618


ROBERT GRUBB
27 TUM SUDEN WAY
REDWOOD CITY, CA 94062


ROBERT H BROWN AND LILLIA G BROWN
40065 N 92ND ST W
LEONA VALLEY, CA 93551


Robert Harmon
6851 Realty Rd
LODI, CA 95240


ROBERT HAYNES
39610 RAMSHORN DR
MURRIETA, CA 92563

ROBERT HAYNES
39610 RAMSHORN DRIVE
Murrieta, CA 92563


ROBERT HENRY
650 VICTORIA PARK DR
Galt, CA 95632


ROBERT HENRY
650 VICTORIA PARK DR.
GALT, CA 95632


Robert Hermus
36460 Tuner Drive
PALMDALE, CA 93550


ROBERT HOFFMAN
1644 LOEANDER ST
CHULA VISTA, CA 91911


ROBERT J SANCHEZ
276 S BENSON AVE
Upland, CA 91786


ROBERT JOHN PEACE
7647 CONKLIN CT.
Antelope, CA 95843


ROBERT JOHNS
620 W VINE ST
LODI, CA 95240


ROBERT JOHNSON
4510 AVE LAESPANA DAGA
Joshua Tree, CA 92252

ROBERT L EDWARDS
2732 KEYSTONE STREET
Burbank, CA 91504


ROBERT LARA
15509 FERNVIEW ST
Whittier, CA 90604


ROBERT LEW
347 WINTEWIND
SAN RAMON, CA 94583


ROBERT LOPEZ
1807 MT VERNON AVE
BAKERSFIELD, CA 93306


Robert Lovett
5625 SumnerWay #206
CULVER CITY, CA 90230


ROBERT MANAUGH
1919 ABBOTT ST # 1
SAN DIEGO, CA 92107


ROBERT MORIN
339 N. OTONO CT.
CAMARILLO, CA 93012


ROBERT N ACCARDO
7358 JOSHUA CIRCLE
Pleasanton, CA 94588


ROBERT NAKAMURA
1031 TURNSTONE RD
Carlsbad, CA 92009

ROBERT NARVER
24214 OKEECHOBEE LN
LAKE FOREST, CA 92630


ROBERT NEHRING
1137 ALVARADO
ONTARIO, CA 91764


ROBERT NEWHAUSE
1456 SAN PABLE AVENUE
Berkeley, CA 94702


ROBERT O'CONNELL
19680 N. HIGHWAY
ACAMPO, CA 95240


ROBERT P ARENAS
14139 BUCKSKIN
Victorville, CA 92392


ROBERT P. ARENAS DBA
ARENAS LAWN CARE
14139 BUCKSKIN CT
VICTORVILLE, CA 92392


ROBERT P. HOLTEN
14715 ZINNIA CT.
Canyon Country, CA 91351


ROBERT PAGE
2337 TUSCANY ST
ROSEVILLE, CA 95661


ROBERT PALMA
440 W. MAGNOLIA
BRAWLEY, CA 92227

ROBERT PAVICIC
171 SHAMWOOD AVE.
RIALTO, CA 92377


ROBERT PEACE
7647 CONKLIN CT
ANTELOPE, CA 95843


ROBERT PEASE
234 BAKER ST.
MILPITAS, CA 95035


ROBERT R NALETTE
259 NOTRE DAME AVE
Eastman, GA 31023


ROBERT REED
301 SHANNON
MADERA, CA 93637


ROBERT ROUSSELLE
16222 MONTERAY LN
HUNTINGTON BEACH, CA 92649


Robert Rutheford
P O BOX 458
CAMARILLO, CA 93011-0458


ROBERT SHELL
11301 EUCLID # 64
GARDEN GROVE, CA 92840


Robert Shields
5460 N. Benedicr
FRESNO, CA 93711

ROBERT SLATER
2950 ROUTIER RD.
LOT #40
SACRAMENTO, CA 95827


ROBERT SMITH
21111 DOLORES ST.
CARSON, CA 90745


Robert Smith
7600 Shaddow oaks
Granite, CA 95746


Robert Smith
56564 Zuni Tr
YUCCA VALLEY, CA 92284


ROBERT STARR
1839 COUNTRY LANE
ESCONDIDO, CA 92025


ROBERT STEIGER
25118 FIR AVE. #16
MORENO VALLEY, CA 92553


ROBERT STEIGER
25118 FIR AVENUE #16
Moreno Valley, CA 92553


ROBERT STEIN
5930 SUNRISE VISTA
#234
CITRUS HEIGHTS, CA 95610


ROBERT STOFFEL
2323 229TH PLACE
TORRENCE, CA 90501

ROBERT T. BEST
DBA DESERT HOT SPRINGS ASSOC
2925 BRISTOL ST
COSTA MESA, CA 92626


ROBERT THEODOSIS
12221 BEACH BLVD
#5H
GARDEN GROVE, CA 92841


ROBERT TILLER
873 SEA EAGLE LOOP
BODEGA BAY, CA 94923


ROBERT VILLA
23711 SILVERSPRING DR
DIAMOND BAR, CA 91765


ROBERT W WOODS
2121 BAMBOO WAY
Antioch, CA 94509


ROBERT W. EBERLE
1615 EMERALD BAY
Laguna Beach, CA 92651


Robert W. Schneider
15011 Turtle Pond Ct.
Chino Hills, CA 91709


Robert Waterhouse
27980 Travertine
BARSTOW, CA 92311


ROBERT WEINSTEIN
1737 REDESDALE
LOS ANGELES, CA 90026

Roberta Diffenderffer
13243 Somerset Street
WHITTIER, CA 90602


ROBERTA GIUSTI
8108 HAGUE WAY
ELVERTA, CA 95626


ROBERTA KASHWASE
2506 WILDHORSE
SAN RAMON, CA 94583


ROBERTA LAUGHLIN
2500 JEWETTA AVE # 39
BAKERSFIELD, CA 93312


ROBERTA MADDING
5426 GRAPE STREET
SAN DIEGO, CA 92105


ROBERTA MCELFRESH
47450 FAIRVIEW
NEWBERRY, CA 92365


ROBERTO A CABALLI
3613 BROADWAY
Huntington Park, CA 90255-6527


ROBERTO CABALLERO
3613 BROADWAY
Huntington Park, CA 90255-6527


ROBERTO DURAN
3226 ROLISON RD #3
Redwood City, CA 94063

ROBERTO DURAN
3226 ROLISON RD.
#3
REDWOOD CITY, CA 94063


ROBERTO GARCIA
P O BOX 16992
San Diego, CA 92176


ROBERTO GARCIA
P.O.BOX 16992
SAN DIEGO, CA 92176


ROBERTO MEDINA
% HUNTER SERVICE & PARTS
673 ASH AVE
CHULA VISTA, CA 91910


ROBERTO RAMIREZ WINDOW CLEANING
PO BOX 642051
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90064-7051


ROBERTO SOLIS
6325 GARVANZA AVE.
LOS ANGELES, CA 90042


ROBERTO ZAMORA
1507 FELTON LANE
REDONDO BEACH, CA 90277


ROBERTO ZARATE
9971 TAMARACK
PACOIMA, CA 91331


ROBERTS CONSTRUCTION CO.
11124 BERWICK ST
ATTN: AUTHORIZED AGENT
RANCHO CUCAMONGA, CA 91730

ROBERTSON READY MIX
6830 VAN BUREN BLVD
ATTN: AUTHORIZED AGENT
Riverside, CA 92509


ROBIN LOZANO
3112 OLD FARM RD
BAKERSFIELD, CA 93312


ROBIN NICKOLLS
10119 CAREFREE DRIVE
SANTEE, CA 92071


ROBIN NICKOLLS
10119 CAREFREE DR
Santee, CA 92071


ROBIN ROSENBLATT
20245 SEPTO
CHATSWORTH, CA 91311


ROBIN WILKS
5640 RIVERSIDE DR # 117
CHINO, CA 91710


ROCK & ROLL AUTO DISMANTLERS
3908 OLD SANTA RITA RD
ATTN: AUTHORIZED AGENT
PLEASANTON, CA 94588


ROCK HONDA
9612 SIERRA AVE
ATTN: AUTHORIZED AGENT
FONTANA, CA 92335


ROCKLIN UNIFIED SCHOOL DIST
5035 MEYERS ST
ATTN: AUTHORIZED AGENT
Rocklin, CA 95677

ROD WASHINGTON
9950 JUANITA ST # 70
CYPRESS, CA 90630


ROD YOUNG
867 W HILLSDALE AVE
SAN MATEO, CA 94403


RODGER BRIDGEN
1550 GEORGETTA DR.
SAN JOSE, CA 95125


RODGER C ANDERSON
10527 CAMINITO SULMONA
San Diego, CA 92129


RODGER RHOADES
3050 WEST BELL RD. # 106
ANAHEIM, CA 92804


RODNEY CASSELL
7673 BEECHWOOD WAY
STANTON, CA 90680


RODNEY E GRAVES
5901 SHADOW PARK DR
Reno, NV 89523


Rodney Meyer
851 Links View Dr
SIMI VALLEY, CA 93063


Rodney Reinihardt
546 W. Morris
FRESNO, CA 93710

RODNEY VELESCO
2833 GLEN SHARON WAY
SAN JOSE, CA 95148


RODOLFO LOPEZ
6270 HANNON CT
SAN DIEGO, CA 92117


RODOLFO MARTINEZ
935 W. RANCHO RD.
CORONA, CA 92882


RODOLFO MARTINEZ
935 W RANCHO RD.
Corona, CA 92882


RODOLFO MEJIA
1931 SOUTHWIND DR
El Centro, CA 92243


RODOLFO MEJIA
1931 SOUTHWIND DR.
EL CENTRO, CA 92243


RODOLFO N YAP
3600 SAILBOAT DR
Byron, CA 94514


RODOLFO YAP
3600 SAILBOAT DRIVE
DISCOVERY BAY, CA 94514


RODRIGO CHICEDO
13865 VIA RIMINI
SAN DIEGO, CA 92129

RODRIGO PEREZ
498 PAPAYA CRT
SAN JOSE, CA 95111


RODRIGO ROCHA
4038 N. VINELAND AVE.
APT B 11
BALDWIN PARK, CA 91706


ROGELIO ALMARIO
3551 SUMMERPARK DR. # 376
SACRAMENTO, CA 95833


ROGELIO TOSCANO
2474 E. VINE ST.
STOCKTON, CA 95205


ROGER ASTLE
4416 CHICAGO AVENUE
FAIR OAKS, CA 95628


Roger Cunningham
C/O Magdaleno C. Muro
68-828 Ramon Road
Suite C-2
Cathedral City, CA 92234


ROGER D ALLMAN
1244 COVENTRY PL
Palmdale, CA 93551


ROGER FLOWERS
1009 E CYPRESS AVE
REDLANDS, CA 92374


ROGER HARRISON
8249 HILLROSE ST
SUNLAND, CA 91040

ROGER J JONES
4739 BERKELEY ST.
Montclair, CA 91763


ROGER JONES
4739 BERKELEY ST.
MONTCLAIR, CA 91763


ROGER STARK
2816 SMOKTREE CIR.
STOCKTON, CA 95209


Roger Thomson
1639 Toscanini Drive
RCHO PALOS VERDES, CA 90275


ROGER WALKER
839 W WOODCREST AVE
BREA, CA 92821


ROGER WING
7737 BALCOM AVE.
Reseda, CA 91335


ROGERIO COUTINHO
5050 LOTUS ST #8
SAN DIEGO, CA 92107


ROI
1825 BARRETT LAKES BLVD. STE. 26
ATTN: AUTHORIZED AGENT
Kennesaw, GA 30144


Roland Figueira
6149 Elsa Street
LAKEWOOD, CA 90713

ROLANDO FRANCO
824 N HAY ST
Montebello, CA 90640


ROLANDO FRANCO
824 N. HAY STREET
MONTEBELLO, CA 90640


ROLLINS TRUCK RENTAL/LEASING
4017 GUASTI RD
ATTN: AUTHORIZED AGENT
ONTARIO, CA 91761


ROMUALDO CARRILLO
248 WEST J ST
BRAWLEY, CA 92227


ROMY ORIBELLO
3508 PLEASANT ROW CT
SAN JOSE, CA 95148


ROMY'S LOCK & KEY
4567 ALMADEN EXWY
BRANHAM LN
ATTN: AUTHORIZED AGENT
SAN JOSE, CA 95118


RON BARULICH
14545 ATHERTON DR
Morgan Hill, CA 95037


RON BARULICH
14545 ATHERTON DR.
MORGAN HILL, CA 95037


RON C VINES
1505 SANDCASTLE DR.
Corona Del Mar, CA 92625

RON DURHEIM
1616 ESPLANADE ST # 2
REDONDO BEACH, CA 90277


RON FOSTER
1930 OCEAN AVE #201
Santa Monica, CA 90405


RON IVES
6024 NOGAL AVENUE
BAKERSFIELD, CA 93309


RON KIRSCHBROWN
7201 SHADYLANE WY
ROSEVILLE, CA 95747


RON MILANO
2000 CAMANCHE RD.
IOWE, CA 95640


RON ROBBIN
4445 5TH ST
RIVERSIDE, CA 92501


RON VINES
1505 SANDCASTLE DR.
CORONA DEL MAR, CA 92625


RON VINES
1505 SANDCASTLE DR
Corona Del Mar, CA 92625


RON WEIPERT
1041 HAMPSHIRE LANE
WINDSOR, CA 95492

RON WEST
4792 W MESA
FRESNO, CA 93722


RON WEST
4792 W MESA
Fresno, CA 93722


RON'S TIRE & WHEEL
12830 SHERMAN WAY
ATTN: AUTHORIZED AGENT
N HOLLYWOOD, CA 91605


RONALD ARTEAGA
215 EUNICE
Blythe, CA 92225


RONALD BASSLER
7323 AMBROSIA RD.
RANCHO CUCAMONGA, CA 91730


RONALD BLISSETT
2156 VIA CAMINO VERDE
OCEANSIDE, CA 92054


RONALD GREGG
1744 HOLLY DR.
GLENDALE, CA 91206


RONALD GREGG
1744 HOLLY DRIVE
Glendale, CA 91206


RONALD J TAYLOR
6947 OAK PARK AVE
Van Nuys, CA 91406

RONALD J. KELLOGG
6265 ROUNDHILL DR.
Whittier, CA 90601


RONALD JAWARY
5522 VOLETTA PLACE
VALLEY VILLAGE, CA 91607


RONALD MCINTYRE
17391 SANDALWOOD
IRVINE, CA 92612


RONALD NIEBALA
4082 BLACKFIN AVE
IRVINE, CA 92620


RONALD P BEARD
5120 BIRCH STREET
NEWPORT BEACH, CA 92660


RONALD PRUETT
2339 E POPLAR ST
STOCKTON, CA 92505


RONALD V BASSLER
7323 AMBROSIA RD.
Rancho Cucamonga, CA 91730


RONALD VALLES
3514 SABEL PL
FREMONT, CA 94536


RONALD VEGA
903 BRADFORD COURT
SAN JACINTO, CA 92583

RONALD WASHINGTON
4971 EDGAR CT #1
San Jose, CA 95118


RONALD WOOD
6138 LORELEI AVE
LAKEWOOD, CA 90712


RONDA SIMS
935 E WASBASH
RIALTO, CA 92376


RONNIE FEAZELL
421 N SANTA FE
COMPTON, CA 90221


RONNIE HANKS
573 HOUSTON
THOUSAND OAKS, CA 91360


RONNIE'S COOLING SYSTEM ESCONDIDO
105 N ROSE ST STE 209
ATTN: AUTHORIZED AGENT
ESCONDIDO, CA 92027


RONNIE'S COOLING SYSTEM TEMECULA
105 N ROSE ST STE 209
ATTN: AUTHORIZED AGENT
ESCONDIDO, CA 92027


RONNIES COOLING SYSTEM CARLSBAD
105 N ROSE ST STE 209
ATTN: AUTHORIZED AGENT
ESCONDIDO, CA 92027


ROQUE GALVAN
444 S SHAFFER ST
Orange, CA 92866

ROQUE GALVAN
444 S. SHAFFER ST
ORANGE, CA 92866


ROSA M ZAMORA


ROSALIE EILERS
553 N PACIFIC COAST HWY # 120
REDONDO BEACH, CA 90277


Rosario Ojeda
305 E. 26th St. Apt # 19
NATIONAL CITY, CA 91950


ROSE HERNANDEZ
3716 POINCIANA DR
SANTA CLARA, CA 95051


Rose Mai
7304 Franklin Bl #1
SACRAMENTO, CA 95823


ROSE WILMS
1390 W BOROS CT
LA HABRA, CA 90631


ROSEMARY ARMSTEAD
343 S. MOLLISON AVE. # 14
EL CAJON, CA 92020


ROSEVILLE AUTO PARTS
118 WILLS RD
ATTN: AUTHORIZED AGENT
ROSEVILLE, CA 95678

ROSEVILLE OLDSMOBILE-BUICK
150 AUTOMALL DR
ATTN: AUTHORIZED AGENT
ROSEVILLE, CA 95661


ROSEVILLE TELEPHONE CO.
PO 1110
ATTN: AUTHORIZED AGENT
ROSEVILLE, CA 95678-8110


ROSS HASHEMI
6156 HEDGEWALL DR
WESTLAKE VILLAGE, CA 91362


ROSS JONES
2048 ELEVADO HILLS DR.
Vista, CA 92084


ROSSMOOR CENTER MERCHANTS
12121 SEAL BEACH BLVD
ATTN: AUTHORIZED AGENT
SEAL BEACH, CA 90740


ROTO-ROOTER  #13 & #54
2050 E. LA CADENA #H
ATTN: AUTHORIZED AGENT
RIVERSIDE, CA 92507


ROTO-ROOTER HEMET
796 N STATE ST
ATTN: AUTHORIZED AGENT
HEMET, CA 92543


ROTO-ROOTER LONG BEACH
3144 LONG BEACH BLVD
ATTN: AUTHORIZED AGENT
LONG BEACH, CA 90807

ROTO-ROOTER PLUMBERS IONE
PO BOX 1446
ATTN: AUTHORIZED AGENT
IONE, CA 95640-1446


ROTO-ROOTER SACRAMENTO
2551 ALBATROSS WAY
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95815


ROTO-ROOTER SERV & PLUMBING CO.
26245 TECHNOLOGY DR B
ATTN: AUTHORIZED AGENT
VALENCIA, CA 91355-1147


ROTO-ROOTER SERV & PLUMBING CO.
4017 WHITTIER BLVD
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90023


ROTO-ROOTER SERV & PLUMBING CO.
8077 SAN FERNANDO RD
ATTN: AUTHORIZED AGENT
SUN VALLEY, CA 91352


ROTO-ROOTER SEWER AND DRAIN
PO BOX 823
ATTN: AUTHORIZED AGENT
VISTA, CA 92083-0823


ROTO-ROOTER SVC & PLUMBING CO
10223 PROSPECT AVE STE A
ATTN: AUTHORIZED AGENT
SANTEE, CA 92071


ROTO-ROOTER SVC & PLUMBING CO
180 DENNY WAY
ATTN: AUTHORIZED AGENT
EL CAJON, CA 92020-1222

ROTONDO LANDSCAPING CONSTRUCTION
1116 NORMANDY DR
ATTN: AUTHORIZED AGENT
CAMPBELL, CA 95008


ROWLAND AREA WATER DISTRI
PO BOX 8460
3021 S FULLERTON RD
ATTN: AUTHORIZED AGENT
ROWLAND HEIGHTS, CA 91748-0460


ROX AUTOMOTIVE
FILE NO 73630
P O BOX 60000
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94160


ROXANNE ESTRADA
918 S ORO AVE
STOCKTON, CA 95215


ROY BAUER
2368 SNEAD
OCEANSIDE, CA 92056


ROY BILLADEAU
21914 MCHELEN AVE
Long Beach, CA 90810


Roy Cobleigh
304 A. East Houston Rd
IMPERIAL, CA 92251


Roy Detwiler
20309 Arline Ave
LAKEWOOD, CA 90715

ROY E LADD INC
P O BOX 992750
Redding, CA 96099


ROY E MOFFETT JR.
583 E. EL PASO #105
Fresno, CA 93720


ROY ELLIS MOFFETT
583 EL PASO #105
FRESNO, CA 92720


ROY H WARNER
13031 TETON CT.
Moreno Valley, CA 92555


ROY MOFFETT JR
583 E EL PASO #105
FRESNO, CA 93720


ROY ROCERO
4405 MILLER CREEK CT
STOCKTON, CA 95219


ROY ROOS
721 SWEET WATER
DANVILLE, CA 94506


ROY WARNER
13031 TETON CT
MORENO VALLEY, CA 92555


ROYAL RADIATOR
4029 E UNIVERSITY DR
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85034

RUBEN A TORRES
2736 W. LINCOLN #215
Anaheim, CA 92801


RUBEN BAEZA
P.O.OBOX
SANTA MARIA, CA 93456


Ruben Fuentes
936 3/4 W GAGE AVENUE
LOS ANGELES, CA 90044


RUBEN GALLEGOS
16820 SAMGERRY DR
LA PUENTE, CA 91744


RUBEN ROJAS
3658 BARNHAM BLVD #102
Los Angeles, CA 90068


RUBEN ROJAS
3658 BARHAM BLVD. P119
LOS ANGELES, CA 90068


RUBEN TORRES
2736 W LINCOLN #215
ANAHEIM, CA 92801


RUBEN ZAMORA
PO BOX 1534
Gilroy, CA 95021


RUBIK PETROSYAN
629 ORANGE GROVE
#106
GLENDALE, CA 91205

RUBLE TOM
7413 EL CENTRO WAY
BUENA PARK, CA 90620

RUDDELL CONSTRUCTION
285 E IMPERIAL HWY 200
ATTN: AUTHORIZED AGENT
FULLERTON, CA 92835

Rudey Gene
3800 W. Wilson #313
BANNING, CA 92220

RUDY ABABON
88 SANTA BARBARA
FOOTHILL RANCH, CA 92610

Rudy Pomda
523 E. San Antonio Dr.
SANTA MARIA, CA 93455

RUDY SANCHEZ
250 W. CALIFORNIA ST.
BLYTHE, CA 92225

RUDY URIAS
630 ANNILANE
MODESTO, CA 95351

Rumph Jeffrey
7280 Comiso Way
RANCHO CUCAMONGA, CA 91701

RUNZHEIMER INTERNATIONAL
RUNZHEIMER PARK
ATTN: AUTHORIZED AGENT
ROCHESTER, WI 53167

RUPESH GALA
888 O FARRELL ST
SAN FRANCISCO, CA 94109


RUSSEL MORRISON
14945 MERRILL AVE
Fontana, CA 92335


RUSSELL & MILLER INC
PO BOX 2152
ATTN: AUTHORIZED AGENT
SANTA FE SPGS, CA 90670-0015


RUSSELL HOSAKA
514 S JUANITA AVE
REDONDO BEACH, CA 90277


RUSSELL TRIOLO & HELEN TRIOLO
1827 EDGEWOOD DR
LODI, CA 95240


RUSSELL W SPURLOCK
1145 MONTAUK
Ventura, CA 93003


RUSSELL WALL
213-B KNOXVILLE AVE
HUNTINGTON BEACH, CA 92648


RUTH C. HUNTER
38540 HARRIS TRAIL
Fallbrook, CA 92028


RUTH PROCK
3766 CADLERWOOD RD
SHINGLE SPRINGS, CA 95667

RYAN CULLITON
978 SILVER TIP DR
Diamond Bar, CA 91765


RYAN DURICK
1313 GRACE ST
BAKERSFIELD, CA 93305


RYAN HAMBEL
4485 OUTRIGGER CIR.
HUNTINGTON BEACH, CA 92649


RYDEK COMPUTER PROFESSIONALS
PO BOX 31001-1802
ATTN: AUTHORIZED AGENT
PASADENA, CA 91110-1802


Ryder Services Corporation
C/O Robert Tucker
     Jonathan Galatzan
10940 Wilshire Blvd., Suite 1500
Los Angeles, CA 90024


S & L BRAKE SUPPLY
3134 1/2 FOOTHILL BLVD
ATTN: AUTHORIZED AGENT
LA CRESCENTA, CA 91214


S&S HYDRAULIC INC
DBA VALLEY HYDRAULIC
PO BOX 25040
ATTN: AUTHORIZED AGENT
FRESNO, CA 93729-5949


S&S MOTOR WORKS
141 W FOOTHILL BL B
ATTN: AUTHORIZED AGENT
POMONA, CA 91767

S.C. AUTO AIR
26821 RUETHER UNIT D
ATTN: AUTHORIZED AGENT
CANYON COUNTRY, CA 91531


S.C. CHIEN
124 IDAHO AVE. #503
SANTA MONICA, CA 90403


S.C. RADIATOR & BODY PART
26821 RUETHER AVE UNIT D
ATTN: AUTHORIZED AGENT
SANTA CLARITA, CA 91351


S.P. AUTOMOTIVE SUPPLY
PO BOX 1709
ATTN: AUTHORIZED AGENT
MARTINEZ, CA 94553


SACRAMENTO BEE
2100 Q ST PO BOX 15110
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95851-1110


SACRAMENTO COUNTY BUREAU OF
FAMILY SUP
PO BOX 419058
ATTN: AUTHORIZED AGENT
RANCHO CORDOVA, CA 95741


SACRAMENTO COUNTY TAX COL
COUNTY OF SACRAMENTO
PO BOX 508
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95812-0508


SACRAMENTO COUNTY-BUS LIC
DEPT OF FINANCE
BUSINESS LICENSING UNIT
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95814-1285

SACRAMENTO TBA
2534 DEL PASO BLVD
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95815


SADDLEBACK RADIATOR – AUTO CTR
51 AUTO CENTER DR STE 28
ATTN: AUTHORIZED AGENT
IRVINE, CA 92618


SAFARI INN (AKA ANABELLE)
1911 W OLIVE AVE
ATTN: AUTHORIZED AGENT
BURBANK, CA 91506


SAFE AND SECURE LOCKSMITH
27529 JEFFERSON AVE
ATTN: AUTHORIZED AGENT
TEMECULA, CA 92590-2600


SAFELITE GLASS CORP.
DEPT 1826
ATTN: AUTHORIZED AGENT
COLUMBUS, OH 43271-1826


SAFETY KLEEN CORP.
PO BOX 1800
ATTN: AUTHORIZED AGENT
OLGIN, IL 60121


SAFETY WEST
PO BOX 7049
ATTN: AUTHORIZED AGENT
CITY OF INDUSTRY, CA 91744


SAFETY-KLEEN CORP.
P.O. BOX 12349
ATTN: AUTHORIZED AGENT
COLUMBIA, SC 29211

SAGAN AUTO PARTS
10671 WALNUT AT CENTURY
ATTN: AUTHORIZED AGENT
GARDEN GROVE, CA 92843


SAGUARO GOLD
PO BOX 53097
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85072


SAINT JOSEPH OCCUPATIONAL
HEALTH CENTER
3413 PACIFIC AVE
ATTN: AUTHORIZED AGENT
BURBANK, CA 91505


SAL NUNEZ
938 Sharp Place
Pomona, CA 91768


SAL ROMANO
1258 S VANCOUVER
LOS ANGELES, CA 90022


Salam Ahmed
410 Maria Ave
Spring Valley, CA 91977


SALLY HAGAR
1149 HARON DR.
EL CAJON, CA 92020


SALVADOR CARDONA
9580 LAUREL AVE.
FONTANA, CA 92335


SALVADOR CARDONA
9580 LAUREL AVENUE
Fontana, CA 92335

SALVADOR J CARDONA
9580 LAUREL AVE.
Fontana, CA 92335


SALVADOR LEYVA
1316-D EDWARDS AVE.
SANTA ROSA, CA 95401


SALVADOR NUNEZ
938 SHARP PLACE
POMONA, CA 91768


SALVADOR NUNEZ
938 SHARP PL
Pomona, CA 91768


SALVADOR RUBIO
9232 SAN CARLOS AVE
SOUTH GATE, CA 90280


SALVADOR TAPIA
46 2ND ST
Heber, CA 92249


SALVADOR TAPIA
909 KIMBERLY AVE
REDLANDS, CA 92374


SALVADOR TAPIA
46 2ND ST.
HEBER, CA 92249


SAM KIM
21615 FARMINGTON LANE
SAUGUS, CA 91350

SAM SINETOS
P O BOX 509
POLLACK PINES, CA 95726


Sam Zozaya
311 N. "K"
Needles, CA 92363


SAMANTHA LEE
338 CAMINO DE TEODORO
WALNUT, CA 91789


Samar Desai
2390 Fuller creek Rd
CHINO HILLS, CA 91709


SAMBHI FAMILY TRUST U/A 12/14/88
RAJINDER SAMBHI & RAJ S
1585 CYPRESS DR
EL CENTRO, CA 92243


SAMEDAY BACKFLOW SERVICE


SAMEDAY BACKFLOW SERVICE
JOSEPH REYES
1910 SHERWOOD PLACE
MANTECA, CA 95336


SAMMIE LAVRAR
3260 GRACE DR
Diamond Springs, CA 95619


SAMMIE LAVRAR
3260 GRACE DR.
DIAMOND SPRINGS, CA 95619

SAMUEL G SHOUP
502 CABRILLO AVE.
Santa Cruz, CA 95065


SAMUEL MARTINEZ
235 S. NORMANDIE AVE.
LOS ANGELES, CA 90004


SAMUEL MUNGUIA
2824 APPLEVALLEY LANE
APT 4
SANTA ROSA, CA 95403


SAMUEL SHOUP
502 CABRILLO AVE.
SANTA CRUZ, CA 95065


SAMUEL TILTON
10160 CREEKTRAIL CYN
STOCKTON, CA 95209


SAMUEL'S FLORIST
921 W OLIVE AVE
ATTN: AUTHORIZED AGENT
BURBANK, CA 91506


SAN  MATEO COUNTY
ENVIRONMENTAL HEALTH
455 COUNTY CENTER
ATTN: AUTHORIZED AGENT
REDWOOD CITY, CA 94063-1646


SAN BERNARDINO CHILD SUPPORT
275 HOSPITALITY LN STE 100
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92415-0499

```
SAN BERNARDINO COUNTY FIRE DEPT
HAZARDOUS MATERIALS DIV
157 W 5TH ST 2ND FLR
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92415-0451


SAN BERNARDINO COUNTY SUN
399 N D ST
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92401


SAN BERNARDINO COUNTY TAX
COUNTY OF SAN BERNARDINO
172 W THIRD ST
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92415-0360


SAN BERNARDINO COUNTY-CHI
PO BOX 19011
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 94243


SAN BERNARDINO POLICE DEPT.
710 ND ST
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92401


SAN DIEGO COUNTY OFFICE OF THE
PO BOX 122808
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92112-2808


SAN DIEGO EROSION CONTROL
6990 CARROLL RD STE A-1
ATTN: AUTHORIZED AGENT
San Diego, CA 92121


SAN DIEGO EXPRESS TRUCKIN
7756 TRADE ST STE E
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92121
```

SAN DIEGO GAS & ELECTRIC
PO BOX 25111
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92799-5111


SAN DIEGO POLICE DEPT.
LICENSING UNIT MS 735
PO BOX 121431
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92112


SAN DIEGO SUPERIOR COURT NORTH
C/O ALLIED CREDIT COMPANIES
411 CAMINO DEL RIO S, STE 202
SAN DIEGO, CA 92108


SAN DIEGO TRANE
9555 CHESAPEAKE DR #201
ATTN: AUTHORIZED AGENT
San Diego, CA 92123-6300


San Diego Union Tribune
c/o John Fields
350 Camino Dela Reira
San Diego, CA 92108


SAN DIEGO WELDERS SUPPLY, INC
PO BOX 620338
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92162-0338


SAN DIEGO WHEEL COVERS
1488 PIONEER WAY #8
ATTN: AUTHORIZED AGENT
EL CAJON, CA 92020


SAN FRANCISCO FAMILY SUPP
PO BOX 60000 FILE 6634
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94160-6634

SAN FRANCISCO HONDA
10 S VAN NESS AVE
ATTN: AUTHORIZED AGENT
San Francisco, CA 94103-1227


SAN FRANCISCO NEWSPAPER A
PO BOX 7268
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94120-7268


SAN JOAQUIN COUNTY PUBLIC HS
ENVIRONMENTAL HEALTH DIV
304 E WEBER AVE 3RD FLR
ATTN: AUTHORIZED AGENT
STOCKTON, CA 95202


SAN JOAQUIN REGIONAL TRANSIT
1533 E LINDSAY ST
ATTN: AUTHORIZED AGENT
Stockton, CA 95205


SAN JOAQUIN TAX COLLECTOR
COUNTY OF SAN JOAQUIN
PO BOX 2169
ATTN: AUTHORIZED AGENT
STOCKTON, CA 95201-2169


SAN JOSE FIRE DEPARTMENT*
FILE N 1583
POBOX 61000
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94161-1583


SAN JOSE MERCURY NEWS


SAN JOSE PLUMBING CO
PMB 146
15559 UNION AVE STE 6
ATTN: AUTHORIZED AGENT
LOS GATOS, CA 95032-3904

SAN JOSE WATER WORKS
374 W SANTA CLARA ST
ATTN: AUTHORIZED AGENT
SAN JOSE, CA 95196


SAN LEANDRO RADIATOR INC.
870 ESTABROOK
ATTN: AUTHORIZED AGENT
SAN LEANDRO, CA 94577


SAN LUIS AUTO PARTS
380 MARSH ST
ATTN: AUTHORIZED AGENT
SAN LUIS OBISPO, CA 93401


SAN LUIS AUTO SALVAGE
281 TANK FARM RD
ATTN: AUTHORIZED AGENT
SAN LUIS OBISPO, CA 93401


SAN LUIS AUTOBODY
139 GRANADA DR
ATTN: AUTHORIZED AGENT
San Luis Obispo, CA 93401


SAN LUIS GARBAGE
970 MONTEREY ST
ATTN: AUTHORIZED AGENT
SAN LUIS OBISPO, CA 93401


SAN MARCOS GLASS
760-C N TWIN OAKS VALLEY RD
ATTN: AUTHORIZED AGENT
SAN MARCOS, CA 92069


SAN MARCOS TRANSMISSIONS
738 W SAN MARCOS BLVD
ATTN: AUTHORIZED AGENT
SAN MARCOS, CA 92069

SAN MATEO COUNTY ENVIRONMENTAL
455 COUNTY CENTER
ATTN: AUTHORIZED AGENT
REDWOOD CITY, CA 94063-1646


SAN RAMON TOWING COMPANY
PO BOX 1606
ATTN: AUTHORIZED AGENT
SAN RAMON, CA 94583


SAN RAMON TRANSMISSION
23 BETA CT STE A
ATTN: AUTHORIZED AGENT
SAN RAMON, CA 94583


San Sap
4266 Altadena Ave #3
SAN DIEGO, CA 92115


SANDERSON FORD
PO BOX 1407
ATTN: AUTHORIZED AGENT
GLENDALE, AZ 85301


SANDOR VARGA
23309 ARLINGTON AVE 3 E
TORRANCE, CA 90501


SANDRA BERNAL
1335 BOULDER SPRINGS DR
GLENDORA, CA 91741


SANDRA LEIBER
5009 MACERO CT
EL DORADO HILLS, CA 95762


SANDRA LYMOND
6810 24TH ST
SACRAMENTO, CA 95822

Sandra Micocci
3324 Fernside Blvd.
Alameda, CA 94501


SANDRA TANTON
4350 SENTER RD
SAN JOSE, CA 95111


SANDRA WATERBURY
1931 WOLVERTON AVE
CAMARILLO, CA 93010


SANDS CHEVROLET
5418 N W GRAND AVE
ATTN: AUTHORIZED AGENT
GLENDALE, AZ 85301


SANDSTONE
PO BOX 866
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93302-0866


SANDY JUNG
1052 DEWCREST DR.
ANAHEIM, CA 92808


SANDY KUO
112 PACCHETTI WAY
MOUNTAIN VIEW, CA 94040


SANDY PARKER (WINDOW CLEANER)
132 S EVERGREEN DR
ATTN: AUTHORIZED AGENT
VENTURA, CA 93003


SANDY'S PROFESSIONAL CLEANING SERVICE
262 W NEES AVE 202
ATTN: AUTHORIZED AGENT
FRESNO, CA 93711-6840

Sanjay Prasad
PMB 318 650 Castro Street  #120
MOUNTAIN VIEW, CA 94041


SANJAY SHARMA
26577 MOCINE AVE.
HAYWARD, CA 94584


SANMUKH BHAKTA
10 N 2nd ST
RIO VISTA, CA 94571


SANTA ANA WHEEL-ANAHEIM
1426 N BURTON PL
ATTN: AUTHORIZED AGENT
ANAHEIM, CA 92806-1204


SANTA BARBARA HONDA
475 S KELLOGG AVE
ATTN: AUTHORIZED AGENT
GOLETA, CA 93117


SANTA BARBARA LOCKSMITH, INC.
636 SANTA BARBARA ST
ATTN: AUTHORIZED AGENT
SANTA BARBARA, CA 93101


SANTA BARBARA NEWS PRESS
PO BOX 1586
ATTN: AUTHORIZED AGENT
SANTA BARBARA, CA 93102-1586


SANTA BARBARA NISSAN
425 S KELLOGG AVE
ATTN: AUTHORIZED AGENT
GOLETA, CA 93117

SANTA CLARA COUNTY
FAMILY SUP TRUSTEE
PO BOX 7622
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94120-7622


SANTA CLARA COUNTY FIRE DEPT
14700 WINCHESSTER BLVD
ATTN: AUTHORIZED AGENT
LOS GATOS, CA 95030-1818


SANTA CLARA COUNTY-DEPT ENV HLTH
2220 MOORPARK AVE RM 100
PO BOX 26070
ATTN: AUTHORIZED AGENT
SAN JOSE, CA 95159-6070


SANTA CLARA, COUNTY OF
2221 MOORPARK AVE RM 100
PO BOX 26070
ATTN: AUTHORIZED AGENT
SAN JOSE, CA 95159-6070


SANTA CLARITA AUTO AIR
26821 RUETHER AVE - D
ATTN: AUTHORIZED AGENT
CANYON COUNTRY, CA 91351


SANTA CLARITA HUBCAPS
25845 SAN FERNANDO RD 6
ATTN: AUTHORIZED AGENT
SANTA CLARITA, CA 91350


SANTA CLARITA VALLEY RUBBER STAMP MFG. C
28220 AVE CROCKER UNIT 407
ATTN: AUTHORIZED AGENT
VALENCIA, CA 91355

SANTA CLARITA WATER CO.
22722 SOLEDAD CYN RD
ATTN: AUTHORIZED AGENT
SANTA CLARITA, CA 91350


Santa Cruz Co Sentinel
PO BOX 638
ATTN: AUTHORIZED AGENT
SANTA CRUZ, CA 95061


SANTA MARIA AUTO PARTS
225-A W BETTERAVIA RD
ATTN: AUTHORIZED AGENT
SANTA MARIA, CA 93455


SANTA MARIA FORD MITSUBISHI
PO BOX 1188
ATTN: AUTHORIZED AGENT
SANTA MARIA, CA 93456


SANTA MONICA RADIATOR WORKS
1537 LINCOLN BOULEVARD
ATTN: AUTHORIZED AGENT
SANTA MONICA, CA 90401


SANTA ROSA AUTO PARTS CO.
PO BOX BB
ATTN: AUTHORIZED AGENT
SANTA ROSA, CA 95402


SANTA ROSA CHEVROLET PARTS
2770 CORBY AVE
ATTN: AUTHORIZED AGENT
SANTA ROSA, CA 95407


SANTA ROSA MEMORIAL HOSPITAL
PO BOX 4119
ATTN: AUTHORIZED AGENT
SANTA ROSA, CA 95402-4119

SANTA ROSA POLICE DEPT ALARMS
965 SONOMA AVE
ATTN: AUTHORIZED AGENT
SANTA ROSA, CA 95404


SANTAN TOWING
1520 W WARNER RD STE 106
ATTN: AUTHORIZED AGENT
GILBERT, AZ 85233


SANTIAGO MAAS
213 S HARBOR BLVD
San Pedro, CA 90731


SANTIAGO MAAS
213 S HARBOR BLVD.
#403
SAN PEDRO, CA 90731


SANTOS RUIZ
900 S FOURTH ST.
APT. A
ALHAMBRA, CA 91801


SANTOS RUIZ
900 SOUTH FOURTH STREET
Alhambra, CA 91801


Santoyo Mark
8603 Buttonwood Way
Citrus Heights, CA 95621


SARA GUZIK
5217 BUTTERWOOD CIRCLE
ORANGEVALE, CA 95662


SARAH BAUTISTA
16792 MESA OAK AVE
Chino Hills, CA 91709

SARO OHANIAN
423 W DORAN ST #102
GLENDALE, CA 91203


SARRAH J. JACKSON
PO BOX 1113
Bagdad, AZ 86321


SATELLITE PARTS CO.
1153 WASINGTON PL
ATTN: AUTHORIZED AGENT
CULVER CITY, CA 90230


SATURN OF ARROWHEAD
8801 W BELL RD
ATTN: AUTHORIZED AGENT
PEORIA, AZ 85382


SATURN OF BAKERSFIELD
PO BOX 672
3215 PACHECO RD
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93384


SATURN OF TEMPE
8801 W BELL RD
ATTN: AUTHORIZED AGENT
PEORIA, AZ 85382


Saul Aguirre
431 Coronado Terrace #2
Los Angeles, CA 90026


SAUL AGUIRRE
431 CORONADO TERRACE
Los Angeles, CA 90026

SAUL AGUIRRE
431 CORONADO TERRACE
#2
LOS ANGELES, CA 90026


SAUL DELGADO
14816 REMBRANDT
Moreno Valley, CA 92553


SAUL MORALES
4816 MONTGOMERY ST.
RIVERSIDE, CA 92503


SAUL MORALES
4816 MONTGOMERY ST
Riverside, CA 92503


SAUL SANCHEZ
7631 RESEDA BLVD. #54
RESEDA, CA 91335-2883


SAUL SANCHEZ
7631 RESEDA BLVD. #54
Reseda, CA 91335


SAV-ON ELECTRONICS
13225 HARBOR BLVD
ATTN: AUTHORIZED AGENT
GARDEN GROVE, CA 92643


SAV-ON INT'L FIXTURE CO.
1100 SO HOPE ST
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90015


SAVANT CORPORATION
6430 ROCKLEDGE DR STE 402
ATTN: AUTHORIZED AGENT
BETHESDA, MD 20817

SAVE TOW
PO BOX 2625
ATTN: AUTHORIZED AGENT
DUBLIN, CA 94568


SCHERBA INDUSTRIES, INC.
2880 INTERSTATE PKWY
ATTN: AUTHORIZED AGENT
BRUNSWICK, OH 44212


SCHLAMAN'S SERVICE, INC.
4012 ALAMO ST
ATTN: AUTHORIZED AGENT
RIVERSIDE, CA 92501


SCHRADER BRIDGEPORT MUSKOGEE
PO BOX 360124
ATTN: AUTHORIZED AGENT
PITTSBURGH, PA 15251-6124


SCHUCK'S TRANSMISSIONS
6443 GOLDEN GATE DR
ATTN: AUTHORIZED AGENT
DUBLIN, CA 94568


SCHWAAB, INC.
PO BOX 3128
ATTN: AUTHORIZED AGENT
MILWAUKEE, WI 53201


SCOTT A BROOKS
DANIELS,FINE,ET AL
1801 CENTURY PARK EAST
NINTH FLOOR
Los Angeles, CA 90071


SCOTT C MANLEY
6949 KONTIKI DR
Orangevale, CA 95662

SCOTT C THIES
1029 W MADRONA
Rialto, CA 92376


SCOTT CARLE
257 N PENNSYLVANIA
Colton, CA 92324


SCOTT CARLE
257 N. PENNSYLVANIA
COLTON, CA 92324


SCOTT CREGAN
9111 BERKWOOD DR
SPRING VALLEY, CA 91977


SCOTT E SUMMERS
29753 NIGUEL RD # E
Laguna Niguel, CA 92677


SCOTT GILMARTIN
19516 LINDA DR
TORRANCE, CA 90503


SCOTT HALEY
8442 OAKSTONE CIR
HUNTINGTON BEACH, CA 92646


SCOTT HILDEBRANDT
43 S BERKELEY
PASADENA, CA 91107


SCOTT J SALOT
1805 N GRAND AVE
Santa Ana, CA 92703

SCOTT L BABLER
850 LINCOLN RD APT 32
Yuba City, CA 95991


SCOTT LOOKHOLDER
16432 KINGSBURY ST.
CALIFORNIA, CA 91344


SCOTT MATHEWS
12691 ARISTOCRAT AVE
GARDEN GROVE, CA 92841


SCOTT R JAMES
1914 W SUNNYSIDE
Visalia, CA 93277


SCOTT RAMSEY
215 E ORANGETHORPE
FULLERTON, CA 92832


SCOTT SARGENT
3311 SUDBURY RD
CAMERON PARK, CA 95682


SCOTT SHARPLES
6866 ADENMOOR AVE
LAKEWOOD, CA 90713


SCOTT TOYOTA OF SCOTTSDALE
6850 E MCDOWELL RD
ATTN: AUTHORIZED AGENT
SCOTTSDALE, AZ 85257


SCOTT VARA
4448 33RD. ST.
SAN DIEGO, CA 92116

SCOTT WANG
21521 RUNNING BRANCH RD
DIAMOND BAR, CA 91765


SCOTT WILSON
2355 SAINT FRANCIS DR.
SACRAMENTO, CA 95821


SCOTTS VALLEY PLAZA
C/O CENTRAL CALIFORNIA
419 WEBSTER STREET, SUI
MONTEREY, CA 93940-


SCOTTS VALLEY WATER DISTR
2 CIVIC CENTER DIRVE
ATTN: AUTHORIZED AGENT
SCOTTS VALLEY, CA 95066


SCOTTY'S TOW & TRANSPORT-FREMONT
42400 BOYCE RD B
ATTN: AUTHORIZED AGENT
FREMONT, CA 94538


SCOTTY'S TOW & TRANSPORT-HAYWARD
29699 PACIFIC ST
ATTN: AUTHORIZED AGENT
HAYWARD, CA 94544


SEABROOKS PLUMBING, LLC
1918 E YALE DR
ATTN: AUTHORIZED AGENT
TEMPE, AZ 85283


SEAL RITE COATINGS
3950-C W VALLEY BLVD
ATTN: AUTHORIZED AGENT
Walnut, CA 91789

SEAN CASEY
3211 OCEAN WALK
SAN DIEGO, CA 92109


SEAN GESSAY
10012 ST GEORGE
CYPRESS, CA 90630


SEAN STEPHENS
1420 E. CAMPUS DR.
Tempe, AZ 85281


Sean Tomarian
1025 S. Holt Ave #303
LOS ANGELES, CA 90035


SEBRING WEST AUTO CENTER
1744 N. BLACKSTONE
ATTN: AUTHORIZED AGENT
FRESNO, CA 93703


SECRETARIAL CENTER
GAINEY RANCH FINANCIAL CTR
7373 E DOUBLETREE RCH RD STE 200
ATTN: AUTHORIZED AGENT
SCOTTSDALE, AZ 85258


SELCER & SELCER
2651 IRVINE AVE SUITE 1
ATTN: AUTHORIZED AGENT
COSTA MESA, CA 92627


SELENA HAK
16640 GRESHAM STREET
NORTH HILLS, CA 91343

SELF-REALIZATION FELLOWSHIP
1501 VICTORY BLVD
ATTN: AUTHORIZED AGENT
GLENDALE, CA


SELMAN CHEVROLET COMPANY
1800 E CHAPMAN
ATTN: AUTHORIZED AGENT
ORANGE, CA 92867


SEMAYS AUTO SUPPLY, INC
1801 W VERDUGO AVE
ATTN: AUTHORIZED AGENT
BURBANK, CA 91506


SEQUENT FINANCIAL SERVICES
PO BOX 1187
ATTN: AUTHORIZED AGENT
ENGLEWOOD, CO 80150-1187


SERCK SERVICES INC
PO BOX 5745 TA
ATTN: AUTHORIZED AGENT
DENVER, CO 80217


SERGIO ALANIS
27162 SAN JOSE AVENUE
MADERA, CA 93637


SERGIO ALDANA
15000 MARIGOLD AVE
Gardena, CA 90249


SERGIO ALDANA
15000 MARIGOLD AVE.
GARDENA, CA 90249

SERGIO BELTRAN
1100 S SHADYDALE AVE
WEST COVINA, CA 91790


SERGIO G VAZQUEZ
430 N. WILMINGTON BL.
APT. B30
Wilmington, CA 90744


SERGIO GONZALEZ
13812 LA PAT APT. #17
Westminster, CA 92683


SERGIO GONZALEZ
13812 LA PAT APT #17
Westminster, CA 92683


SERGIO NUÑEZ
5621 KLUMP AVE. # 4
NORTH HOLLYWOOD, CA 91601


SERGIO RODRIGUEZ
23437 SUNNET DR.
MORENO VALLEY, CA 92557


SERGIO VAZQUEZ
430 N WILMINGTON BL
APT B 307
WILMINGTON, CA 90744


SERRAMONTE AUTO PLAZA
455 SERRAMONTE BLVD
ATTN: AUTHORIZED AGENT
COLMA, CA 94014


SERRAMONTE NISSAN-ISUZU
445 SERRAMONTE BLVD
ATTN: AUTHORIZED AGENT
COLMA, CA 94014

SERV WEL DISPOSAL
132 E WHITTIER BLVD
ATTN: AUTHORIZED AGENT
MONTEBELLO, CA 90640


SERVICE 1ST WINDOWS, INC.


SERVICE DISTRIBUTING
72182 CORPORATE WAY
ATTN: AUTHORIZED AGENT
THOUSAND PALM, CA 92276


SERVICE EXPERTS PALM SPRINGS
1239 GENE AUTRY TRAIL
ATTN: AUTHORIZED AGENT
PALM SPRINGS, CA 92264


SERVICE SPECIALISTS
15801 C ROCKFIELD BL
ATTN: AUTHORIZED AGENT
IRVINE, CA 92718


SERVICE TECH TOOLS & EQUI
90 W EASY ST 1
ATTN: AUTHORIZED AGENT
SIMI VALLEY, CA 93055


SERVICEMASTER (LAKE HAVASU)
3232 MEDICINE BOW DR
ATTN: AUTHORIZED AGENT
LAKE HAVASU CITY, AZ 86406


SEYMORE SHIELL AND FLORENCE SHIELL
1604 GLENDON AVE
LOS ANGELES, CA 90024

SHADD JANITORIAL SUPPLY
741 PLUMAS ST
ATTN: AUTHORIZED AGENT
YUBA CITY, CA 95991


SHALENDRA SHARMA
3133 CRESTLINE CT.
ANTIOCH, CA 94509


SHAMROCK FORD
4600 DUBLIN BLVD PO BOX 2040
DUBLIN, CA 94568


SHANNON STEEN
130 VIA BAJA
VENTURA, CA 93003


SHANNON TARBELL
10382 WATERIDGE CIRCLE 346
SAN DIEGO, CA 92121


SHANON LOW
2049 ANDERHOLT RD.
HOLTVILLE, CA 92250


SHANT BALKIAN
17100 BIRCHER ST
Granada Hills, CA 91344


SHANT DEMIRJIAN
23625 DELMONTE DR #314
Valencia, CA 91355


SHARON COUVRETTE
3920 CHARLES ST
LA MESA, CA 91941

SHARON PURDY
14176 CROWN OAK
PRATHER, CA 93651


SHASTA ELECTRIC INC
655 BREA CANYON RD
ATTN: AUTHORIZED AGENT
Walnut, CA 91789


SHAUNA BAXTER
18757 SUTTER ST
HESPERIA, CA 92345


SHAWN BOYCE
18314 AUKARA CT.
NORTHRIDGE, CA 91326


Shawn Croy
474 E. Evan St
San Jacinto, CA 92583


SHAWN CROY
474 E. EVANS
SAN JACINTO, CA 92583


SHAWN S. AGUIAR
6159 NELSON ST
San Diego, CA 92115


Shayna Flewellen
136 Peppertree Dr.
PERRIS, CA 92571


SHELDON HUDSON
231 LOMITA AVE.
RIALTO, CA 92376

SHELDON L HUDSON
231 LOMITA AVE
Rialto, CA 92376


SHELDON L HUDSON
231 LOMITA AVE.
Rialto, CA 92376


SHEPPARD, MULLIN, RICHTER
48TH FLR
333 S HOPE ST
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90071-1448


Sheppard, Mullin, Richter &
Hampton LLP
650 Town Center Drive
Fourth Floor
Costa Mesa, CA 92626-1925


SHERI MAURING
2376 F CARINGA WAY
LA COSTA, CA 92009


SHERIFF OF MARICOPA COUNTY TAX UNIT
102 W MADISON ST
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85003-2292


SHERIFF'S CIVIL DIVISION
7000 MICHAEL CANLIS BLVD
ATTN: AUTHORIZED AGENT
FRENCH CAMP, CA 95231-9781


SHERIFF'S CIVIL DIVISION-BAKERSFIELD
PO BOX 2208
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93303

SHERIFF'S CIVIL DIVISION-MODESTO
825 12TH ST
PO BOX 3288
ATTN: AUTHORIZED AGENT
MODESTO, CA 95353


SHERIFF'S COURT SUS. BUREAU
CENTRAL DIV
351 N ARROWHEAD AVE
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92415


SHERIFF'S DEPARTMENT L.A. COUNTY
300 E OLIVE
ATTN: AUTHORIZED AGENT
BURBANK, CA 91502


SHERRY HARLIG
14344 FOOTHILL # 802
SYLMAR, CA 91342


SHERRY SANK
305 ALLEN ST.
MARTINEZ, CA 94553


SHILO POMONA DIAMOND BAR HOTEL
3200 TEMPLE AVE
ATTN: AUTHORIZED AGENT
POMONA, CA 91768


SHINGLE SPRINGS CHRYSLER-
PO BOX 1755
ATTN: AUTHORIZED AGENT
SHINGLE SPRINGS, CA 95682-1755


SHINGLE SPRINGS HONDA
4070 MOTHER LODE DRIVE
ATTN: AUTHORIZED AGENT
SHINGLE SPRINGS, CA 95682

SHINGLE SPRINGS NISSAN-SUBARU, INC.
PO BOX 660
ATTN: AUTHORIZED AGENT
SHINGLE SPRINGS, CA 95682-0660


SHIRLEY ALEXANDER
P,O, BOX 91532
LONG BEACH, CA 90809


SHIRLEY E. GOODMAN
1241 LOMA VISTA DR
BEVERLY HILLS, CA 90210


SHIRLEY ELLEN MERKLING
1241 LOMA VISTA DR
BEVERLY HILLS, CA 90210


SHIRLEY JOHNSON
6901 MYRTLE
LONG BEACH, CA 90805


SHO INOUYE
10847 HORTENSE ST. # 3
NORTH HOLLYWOOD, CA 91602


SHONE FLEMING
715 W. 56th. St.
LOS ANGELES, CA 90037


SHONE FLEMING
715 W. 56TH ST
Los Angeles, CA 90037


SHORELINE IMPORTS
18424 MOUNT LANGLEY
ATTN: AUTHORIZED AGENT
FOUNTAIN VALLEY, CA 92708

SHOU SU
66 3RD ST
APT 3
GILROY, CA 95020


SHOWCASE AUTO PLAZA
PO BOX 4119
ATTN: AUTHORIZED AGENT
MODESTO, CA 95352-4119


SHOWCASE HONDA
1400 E CAMELBACK RD
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85014


SHOWCASE PONTIAC
1333 E CAMELBACK RD
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85014-3313


SHOWTIME TOWING & TRANSPORT
PO Box 3726
ATTN: AUTHORIZED AGENT
ONTARIO, CA 91761


SIDE B. CORP
286 E. HAMILTON AVE
ATTN: AUTHORIZED AGENT
Campbell, CA 95008


SIERRA HONDA, CHEVROLET, GEO
1450 S SHAMROCK AVE
ATTN: AUTHORIZED AGENT
MONROVIA, CA 91016


SIERRA PRIMARY CARE MEDICAL
44469 10TH ST W
ATTN: AUTHORIZED AGENT
LANCASTER, CA 93534

SIERRA SPRINGS - SACRAMENTO
PO BOX 13798
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95853-4798


SIERRA SPRINGS-HOUSTON
PO BOX 40581
ATTN: AUTHORIZED AGENT
HOUSTON, TX 77240-0581


SIERRA'S MINI TRUCKS & AUTO
908 W 8TH ST
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92411


SIGN FACTORY
11826 ARTESIA BLVD
ATTN: AUTHORIZED AGENT
ARTESIA, CA 90701


SILLA IMPORTS, INC.
3817 S SEPULVEDA BLVD
ATTN: AUTHORIZED AGENT
CULVER CITY, CA 90230


Silvana Venouziou
P O BOX 073
Sta Monica, CA 90406


SILVIA PEREZ
10334 BROADMEAD ST
S EL MONTE, CA 91733


SILVIA VELA
2124 MANNING ST.
BURBANK, CA 91505

SILVIO RAMIREZ
1411 S ORCHARD AVE
Los Angeles, CA 90006


SILVIO RAMIREZ
1411 S ORCHARD AVE.
LOS ANGELES, CA 90006


SIM HENG
101 E THIRD STREET
CALEXICO, CA 92231


SIMI VALLEY AUTO WRECKING
900 W LOS ANGELES AVE
ATTN: AUTHORIZED AGENT
SIMI VALLEY, CA 93065


SIMI VALLEY CHRYSLER
2350 FIRST ST
ATTN: AUTHORIZED AGENT
Simi Valley, CA 93065


SIMON CULHOUR
16301 S TARRANT AVE
Carson, CA 90746


SIMON S. WONG & ASSOCIATES
3415 S SEPULVEDA BLVD  STE 360
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90034


SIMPER INVESTMENTS
248 DEL MAR WAY
ATTN: AUTHORIZED AGENT
SAN MATEO, CA 94403


SINGH KULVINDER
417 4TH
MARYSVILLE, CA 95901

SIRIUS COMPUTER SOLUTIONS
613 NW LOOP 410, STE. 1
ATTN: AUTHORIZED AGENT
SAN ANTONIO, TX 78216


SITKA SYSTEMS, INC.
400 BEIRUT AVE
ATTN: AUTHORIZED AGENT
PACIFIC PALISADES, CA 90272


SM COMPRESSORS
PO BOX 4065
ATTN: AUTHORIZED AGENT
RIVERSIDE, CA 92514


SMANTHA FLORY
100 CAMPUS CENTER BLD 205
SEASIDE, CA 93955


SMART DETAILING
PO BOX 2077
ATTN: AUTHORIZED AGENT
TEMECULA, CA 92593-2077


SMITH AUTO
216 S BRIDGE ST
ATTN: AUTHORIZED AGENT
VISALIA, CA 93291


SMITH CHRYSLER PLYMOUTH
12300 SAN PABLO AVE
ATTN: AUTHORIZED AGENT
RICHMOND, CA 94805


SMOTHERS PARTS
2155-2159 SANTA ROSA AVE
ATTN: AUTHORIZED AGENT
SANTA ROSA, CA 95407

SMOTHERS VOLVO
5050 COMMERCE BLVD
ATTN: AUTHORIZED AGENT
RHONERT PARK, CA 94928


SMUD-SACRAMENTO MUN.UTILI
PO BOX 15555
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95852-1555


SMYTHE EUROPEAN
4500 STEVENS CREEK BLVD
ATTN: AUTHORIZED AGENT
SAN JOSE, CA 95129


SNAP-ON TOOLS *
% MURRAY
580 E SAN BERNARDINO RD
COVINA, CA 91723-4606


SNAP-ON TOOLS *
BILL HESSE
19596 ELMRIDGE LN
HUNTINGTON BEACH, CA 92648


SNAP-ON TOOLS *
BROOKS DANIELSEN
1112 ALMARIDA DR
SAN JOSE, CA 95128-4101


SNAP-ON TOOLS *
JOHN A FOWLER
PO BOX 579552
MODESTO, CA 95357


SNAP-ON TOOLS *
PHILIP J JOHNSON
1418 STOCKTON ST
SANTA MARIA, CA 93455

SNAP-ON TOOLS *
TIMOTHY M THORNTON
5213 LYNWOOD DR
CAMARILLO, CA 93012


SNELL BRAD
40454 CALLE KATERINE
TEMECULA, CA 92591


SOAP AND WATER WINDOW CLE
ROBERTO GUTIERREZ DBA
PO BOX 56673
ATTN: AUTHORIZED AGENT
SHERMAN OAKS, CA 91403


SoCAL EQUIPMENT REPAIR
PO BOX 138
ATTN: AUTHORIZED AGENT
ATWOOD, CA 92811


SOFIA & MEDHI POULADA
19866 BUCKHAVEN LN
Saratoga, CA 95070


SOFTCHOICE CORP
PO BOX 33018
ATTN: AUTHORIZED AGENT
DETROIT, MI 48232-5018


SOLAG DISPOSAL, INC.
DBA SAN CLEMENTE COMMERCIAL
PO BOX 125
ATTN: AUTHORIZED AGENT
STANTON, CA 90680-0125


SOLANO COUNTY DISTRICT AT
FAMILY SUP DIV
PO BOX 1605
ATTN: AUTHORIZED AGENT
SUISUN CITY, CA 94585-4601

SOLANO COUNTY DP ENV. MNGMT
ENVIRONMENTAL HEALTH DIV
601 TEXAS ST
ATTN: AUTHORIZED AGENT
FAIRFIELD, CA 94533-6376


SOLANO COUNTY TAX COLLECT
COUNTY OF SOLANO
600 TEXAS ST
ATTN: AUTHORIZED AGENT
FAIRFIELD, CA 94533


SOLANO GARBAGE COMPANY
PO BOX B
ATTN: AUTHORIZED AGENT
FAIRFIELD, CA 94533


SOLEIL TRANQUILLI
9012 MEADOWSWEET WAY
ELK GROVE, CA 95624


SOLVENT SYSTEMS INC.
PO BOX 30657
ATTN: AUTHORIZED AGENT
MESA, AZ 85275-0657


SON LY
6831 TIARA AVE
HIGHLAND, CA 92346


SON LY #218


SONAL BHATT
5082 ST. CELESTINE CT.
CONCORD, CA 94521


Sondra Sparatrick

SONG TONG


SONIA RUIZ
222 W. DEXTER ST
COVINA, CA 91723


SONIA VILLEGAS
810 E LARK CT
VISALIA, CA 93291


SONOMA COUNTY FAMILY SUPP DIV
OFFICE OF THE DA FAM SUPP DIV
PO BOX 11588
ATTN: AUTHORIZED AGENT
SANTA ROSA, CA 95406


SONOMA COUNTY TAX COLLECT
COUNTY OF SONOMA
PO BOX 3879
ATTN: AUTHORIZED AGENT
SANTA ROSA, CA 95402-3879


SOSS GARDENING SERVICES
% EUGENE F SOSS
91 WINDSOR DR
DALY CITY, CA 94015


SOUTAR'S CHRYSLER
631 MAIN ST
ATTN: AUTHORIZED AGENT
BARSTOW, CA 92311


SOUTAR'S FORD
1010 W MAIN ST
ATTN: AUTHORIZED AGENT
BARSTOW, CA 92311

SOUTARS CHRYSLER/DODGE
631 W MAIN ST
ATTN: AUTHORIZED AGENT
BARSTOW, CA 92311-2756


SOUTH COAST INDUSTRIAL DO
11832 1/2 ALONDRA BLVD
ATTN: AUTHORIZED AGENT
NORWALK, CA 90650


SOUTH COUNTY BRAKE SUPPLY
26052 MERIT CIR STE 101
ATTN: AUTHORIZED AGENT
LAGUNA HILLS, CA 92653-7004


SOUTH COUNTY CHRYSLER
6600 CHESTNUT ST
ATTN: AUTHORIZED AGENT
GILROY, CA 95020


SOUTH UNION TRUCK REPAIR,
2130 S UNION AVE
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93307


SOUTH VALLEY DISPOSAL
PO BOX 7469
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94120-7469


SOUTH WEST
1821 SOUTH WESTGATE
ATTN: AUTHORIZED AGENT
Los Angeles, CA 90025


SOUTHERN AUTO SUPPLY
PO BOX 2426
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93303

SOUTHERN CALIFORNIA EDISO
PO BOX 600
ATTN: AUTHORIZED AGENT
ROSEMEAD, CA 91771


SOUTHERN CALIFORNIA ENVELOP &
PRINTING INC
33336 AGUA DULCE CYN RD STE 107
ATTN: AUTHORIZED AGENT
AGUA DULCE, CA 91350


SOUTHERN CALIFORNIA GAS C
PO BOX C
ATTN: AUTHORIZED AGENT
MONTEREY PARK, CA 91756


SOUTHERN CALIFORNIA WATER
PO BOX 9016
ATTN: AUTHORIZED AGENT
SAN DIMAS, CA 91773-9016


SOUTHGATE AUTO PARTS
3710 47TH AVE
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95824


SOUTHLAND CLUTCH
101 E 18TH ST
ATTN: AUTHORIZED AGENT
NATIONAL CITY, CA 91950


SOUTHWEST AIRLINES
PO BOX 36611
ATTN: AUTHORIZED AGENT
DALLAS, TX 75235-1611


SOUTHWEST ASSOCIATED ENVIRONMENTAL SERV.
7464 E TIERRA BUENA STE 101
ATTN: AUTHORIZED AGENT
SCOTTSDALE, AZ 85260

SOUTHWEST CAR RENTAL
2975 PACIFIC HWY
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92101


SOUTHWEST DEALER SVC
1928 KELLOGG AVE
ATTN: AUTHORIZED AGENT
Carlsbad, CA 92008-6581


SOUTHWEST GAS CORP
PO BOX 1498
ATTN: AUTHORIZED AGENT
VICTORVILLE, CA 92392


SOUTHWEST GAS CORP
PO BOX 98890
ATTN: AUTHORIZED AGENT
LAS VEGAS, NV 89150-0101


SOUTHWEST LOADING SERVICES, INC.
7152 E WILDERENESS TRAIL
ATTN: AUTHORIZED AGENT
SUPERSTITION MTN, AZ 85219


SOUTHWEST SIGN MAINTENANCE
39607 VIA DOMINIQUE
ATTN: AUTHORIZED AGENT
MURRIETA, CA 92563


SPARKLETTS
PO BOX 7126
ATTN: AUTHORIZED AGENT
PASADENA, CA 91109-7126


SPARKS TEMPLE CITY AUTO PARTS
9225 E LAS TUNAS DR
ATTN: AUTHORIZED AGENT
TEMPLE CITY, CA 91780

SPECIALIZED WASTE, INC
PO BOX 2099
ATTN: AUTHORIZED AGENT
LOS NIETOS, CA 90610-2099


SPECIALTY PRODUCTS COMPAN
DEPARTMENT 0299
ATTN: AUTHORIZED AGENT
DENVER, CO 80256


SPEED MERCHANT 4
2517 EL CAMINO REAL
ATTN: AUTHORIZED AGENT
SANTA CLARA, CA 95051


SPEED MERCHANT INC
345 LINCOLN AVE
ATTN: AUTHORIZED AGENT
SAN JOSE, CA 95126


SPEEDY BOARD-UP
PO BOX 2325
ATTN: AUTHORIZED AGENT
SOUTH GATE, CA 90280


SPERRY SUN
5221 STIME RD
ATTN: AUTHORIZED AGENT
Bakersfield, CA 93313


SPHERION ASSESSMENT GROUP
PO BOX 905514
ATTN: AUTHORIZED AGENT
CHARLOTTE, NC 28290-5514


SPINO'S LANDSCAPING

SPORTS PROMOTION NETWORK
PO BOX 200548
ATTN: AUTHORIZED AGENT
ARLINGTON, TX 76006


SPORTS TICKET
55 HAWTHOME ST. SUITE 1100
SAN FRANCISCO, CA 94105-3914


SPRINKLER WORKS
787 E WASHINGTON BLVD 3
ATTN: AUTHORIZED AGENT
PASADENA, CA 91104


SPRINT
1844 E SERN AVE
ATTN: AUTHORIZED AGENT
TEMPE, AZ 85283


SPRINT PCS
PO BOX 79125
ATTN: AUTHORIZED AGENT
CITY OF INDUSTRY, CA 91716-9125


SQUEAKY CLEAN JANITORIAL
8650 N 35TH AVE STE 106
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85051


SRP
PO BOX 2950
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85062-2950


SSF IMPORTED AUTO PARTS INC
PO BOX 44010
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94144

STACEY RIGGS
183 LITTLE JOHN CT
WESTLAKE VILLAGE, CA 91361


STACIE SEELIG
2696 GLASGOW DR
CARLSBAD, CA 92008


STACY MORRISON
4585 DIANA WAY
SAN DIEGO, CA 92117


STAGECOACH TOWING, INC.
724 E RAMSEY
ATTN: AUTHORIZED AGENT
BANNING, CA 92220


STAN ZIMNISKY
1128 W BARTON
Lompoc, CA 93436


STANDARD AUTO RECYCLING
150 REED COURT
ATTN: AUTHORIZED AGENT
CHULA VISTA, CA 91911


STANDARD COFFE SVC CO
PO BOX 4572
ATTN: AUTHORIZED AGENT
ANTIOCH, CA 94531-4572


STANDARD REGISTER
PO BOX 840655
ATTN: AUTHORIZED AGENT
DALLAS, TX 75284-0655

STANISLAUS COUNTY DEPT OF
ENVIRONMENTAL RESOURCES
3800 CORNUCOPIA WAY STE C
ATTN: AUTHORIZED AGENT
MODESTO, CA 95358


Stanley Parker
48280 Birdie Way
PALM DESERT, CA 92260


STANLEY PERKINS
2475 LORING ST
SAN DIEGO, CA 92109


STANLEY PEST CONTROL ANAHEIM
2524 WOODLAND DR
ATTN: AUTHORIZED AGENT
ANAHEIM, CA 92801


STANLEY PEST CONTROL-LONG BCH
6302 ORANGE AVE
ATTN: AUTHORIZED AGENT
LONG BEACH, CA 90805


STANLEY PEST CONTROL-S. EL MONTE
2555 LOMA AVE
ATTN: AUTHORIZED AGENT
S EL MONTE, CA 91733-1417


STAPLES, INC.
PO BOX 30298
ATTN: AUTHORIZED AGENT
SALT LAKE CITY, UT 84130


STARNET
1270 OAKMEAD PKWY STE 301
ATTN: AUTHORIZED AGENT
SUNNYVALE, CA 94085-4044

STARVING STUDENTS
1850 SAWTELLE BLVD STE  300
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90025


STATE BOARD OF EQUALIZAT
SPECIAL TAXES DEPT
PO BOX 942879
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 94279-6198


STATE CENTRAL COLLECTION UNIT
PO BOX 6219
ATTN: AUTHORIZED AGENT
INDIANAPOLIS, IN 46206-6219


STATE FARM INSURANCE
ATTN: ANALYN ASISTIN
900 OLD RIVER RD
BAKERFIELD, CA 93311-6000


STATE FARM INSURANCE
PO BOX 6402
ATTN: AUTHORIZED AGENT
ROHNERT PARK, CA 94927-6402


State Farm Insurance Company
C/O Bonnie R. Moss & Associates
3131 Camino Del Rio North
Suite 1550
San Diego, CA 92108


STATE OF CA ENVIRONMENTAL PROT AGY
DEPOF TOXIC SUBST CONTROL
PO BOX 806
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95812-0806

STATE OF CALIFORNIA    *
FRANCHISE TAX BRD-STUDENT LOAN CO
PO BOX 419024
ATTN: AUTHORIZED AGENT
RANCHO CORDOVA, CA 95741-9024


STATE OF CALIFORNIA  *
BOARD OF EQUALIZATION
PO BOX 942879
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 94279-6001


STATE OF CALIFORNIA *
FRANCHISE TAX BOARD
PO BOX 1328
ATTN: AUTHORIZED AGENT
RANCHO CORDOVA, CA 95741-1328


STATE OF CALIFORNIA BRD OF EQUALIZATION
RE: PETER LOBERIANO FORTES
3321 POWER INN RD STE 210
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95826-3889


STATE OF CALIFORNIA-CHILD
CHILD SUP COLLECTION DEPT
PO BOX 460
ATTN: AUTHORIZED AGENT
RANCHO CORDOVA, CA 95741-0460


STATE OF CALIFORNIA-FRAN. TAX BRD
FRANCHISE TAX BOARD
PO BOX 419001
ATTN: AUTHORIZED AGENT
RANCHO CORDOVA, CA 95741-9001


STATE OF CALIFORNIA-IND REL
DIV OF OCCUPATIONAL SFTY & HLTH
PO BOX 420603
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94142

STATE OF FLORIDA
DISBURSEMENT UNIT
PO BOX 8500
ATTN: AUTHORIZED AGENT
TALLAHASSEE, FL 32314-8500


STEAVEN JONES & ASSOCIATES
2932 WILSHIRE BLVD #204
ATTN: AUTHORIZED AGENT
SANTA MONICA, CA 90403


STEELE'S TOWING
2701 LA CANADA CT
ATTN: AUTHORIZED AGENT
CAMERON PARK, CA 95682


STEFANIE DUMAS
4525 EL PRIETO ROAD
ALTADENA, CA 91001


STEFANO DREI
351 NELEVENTH ST
GROVER BEACH, CA 93433


STELLA ROBINSON-RIZALLA
PO BOX 7503
OXNARD, CA 93031


STEMMY CORPORATION
C/O SELF STORAGE DEPOT
151 NORTH LEWIS RD.
CAMARILLO, CA 93010


STEPAN AYTAYAN
1536 N SERRANO AVE
Los Angeles, CA 90027

STEPAN AYTAYAN
1536 N. SERRANO AVE
#114
LOS ANGELES, CA 90027


STEPANIE HODGE
601 E LOS ANGELES ST
MONROVIA, CA 91016


STEPHAN GLENN
475 E COTATI AVE # 6
COTATI, CA 94931


STEPHANIE BEAM
BOX 624
AUBERRY, CA 93602


STEPHANIE KANN
444 S. CLOVERDALE #21
LOS ANGELES, CA 90036


STEPHEN & RUTH HOLBROOK
TRSTES HOLBROOK FAMILY REV TRST
4655 VISTA BUENA RD
SANTA BARBARA, CA 93110


Stephen A. Foster
C/O Esther B. Simon
1075 E. Fort Lowell Road
Tucson, AZ 85719


STEPHEN ABRAMS
5331 TEESDALE AVE # 3
VALLEY VILLAGE, CA 91607


STEPHEN BENNETT
16635 BROOKPORT ST
COVINA, CA 91722

STEPHEN BOOTH
16550 ONYX RD
CHINO HILLS, CA 91709


STEPHEN HARTKOPF
8421 OLD RANCH RD
ORANGEVALE, CA 95662


STEPHEN HILL
4996 NORTHAVEN
SAN DIEGO, CA 92110


STEPHEN J. NIXON
C/O BROKERS WEST
P.O. BOX 28802
SANTA ANA, CA 92799


STEPHEN MAH
2627 BUNKERHILL DR.
STOCKTON, CA 95209


STEPHEN NELSON
1638 ROSALIND ST
Sacramento, CA 95838


STEPHEN NELSON
1638 ROSALIND ST.
SACRAMENTO, CA 95838


STEPHEN S MAH
2627 BUNKERHILL DR
Stockton, CA 95209


STEPHEN SANDS
1299 N WILSON AVE
Pasadena, CA 91104

Stephen Wehrmann
9428 Elm Ave.
ORANGEVALE, CA 95662


Stephen Willhite
C/O Alan M. Talbot
Brookman & Talbot
675 Ygnacio Valley Road
Walnut Creek, CA 94596-3828


STERLING COMMERCE
INTERCHANGE SOFTWARE GROUP
PO BOX 730559
ATTN: AUTHORIZED AGENT
DALLAS, TX 75373


STEVE ARMS
11012 DEBRA AVE
GRANADA HILLS, CA 91344


STEVE ARNOULT
9339 CAMERON STREET
RANCHO CUCAMONGA, CA 91730


STEVE BROWN
3324 SUMMER PARK DR #303
Sacramento, CA 95834


STEVE CARRILLO
3699 N. PALMETTO AVE.
RIALTO, CA 92377


STEVE CESCOLINI
3050 JUNIPER DR
CORONA, CA 91720


STEVE E OROPEZA
1031 N. ANGELENO AVE.
Azusa, CA 91702

STEVE ELLSWORTH
546 W. ENTERPRISE
CLOVIS, CA 93611


STEVE FLECK
25125 CORTE ANACAPA
MURRIETA, CA 92563


STEVE FRISONE
1644 BRENTWOOD
CHINO HILLS, CA 91709


Steve Frolio
8800 FOX RUN DR.
Bakersfield, CA 93312


STEVE GARCIA
10020 BATTER SEA PK DR
Bakersfield, CA 93312


STEVE HEIKKILA
22528 DOLOROSA ST
Woodland Hills, CA 91367


Steve Hicey
515 Arbolada drive
ARCADIA, CA 91006


Steve Ingram
21410 North 55th Avenue
Glendale, AZ 85308


STEVE J PECK
548 S RESH APT A
Anaheim, CA 92805

STEVE KUSY PLUMBING
3421 SCHOONER WALK
ATTN: AUTHORIZED AGENT
OXNARD, CA 93035


Steve Meyers
P O BOX 636
Avila  Beach, CA 93424


Steve Miles
14888 Ranchero
Hesperia, CA 92345


Steve Mitchell
236 West 16th Street
San Bernardino, CA 92405


STEVE MITCHELL
236 WEST 16 ST
San Bernardino, CA 92405


STEVE MITCHELL
236 WEST 16 ST
SAN BERNDINO, CA 92405


Steve Mura
31892 old oak rd
TRABUCO CANYON, CA 92679


STEVE MURPHY
7629 CALLE MADERO
CARLSBAD, CA 92009


Steve Nash
P O BOX 1193
CAMARILLO, CA 93011

STEVE NEAL
2660 TWIN OAKS AVE
CITRUS HEIGHTS, CA 95610


Steve Orin
1511 Baronet
FULLERTON, CA 92833


STEVE OROPEZA
1031 N. ANGELENO AVE.
AZUSA, CA 91702


Steve Richards
24530 Town Center Dr
VALENCIA, CA 91355


STEVE SILVIA
6904 RANCH HOUSE WY.
CITRUS HEIGHTS, CA 95821


STEVE WARD
6352 Brian Circle
Riverside, CA 92509-0153


STEVE WARD
6352 BRIAN CIRCLE
Riverside, CA 92509


STEVE YEAGER
4212 LYLE ST
SACRAMENTO, CA 95821


STEVE'S GARAGE
COMPLETE AUTO REPAIR
7327 MELROSE AVE
ATTN: AUTHORIZED AGENT
W LOS ANGELES, CA 90046

STEVEN BECHTOLD
7619 VISTA RIO
HIGHLAND, CA 92346


STEVEN C SMITH
2553 MARISA PL
Simi Valley, CA 93065


STEVEN CHANDLER
13684 VAN HORN CIR. E.
CHINO, CA 91710


STEVEN CODRANO
616 S. 14TH ST,
SAN JOSE, CA 95112


STEVEN CRAFT
20581 SUBURBIA CIR.
HUNTINGTON BEACH, CA 92646


STEVEN MOLLIN
3929 ELIN CT
Redding, CA 96002


STEVEN NORENBERG
300 CIRBY HILLS DR APT #166
Roseville, CA 95678


STEVEN RABE
4817 HIDALGO STREET
San Diego, CA 92117


STEVEN RENIERIA
843 BRITTANY
Strathmore, CA 93267

STEVEN RENIERIA
843 BRITTANY
SHAFTER, CA 93267


STEVEN ROBERTS
3134 DEL CAMPO
SAN JUAN CAPSTNO, CA 92675


STEVEN SAVOLDELLI
3366 COLONY AVE
LOS ANGELES, CA 90066


STEVEN SEARLE
260 MARKET STREET
Folsom, CA 95630


Steven Steinberg
1125 Sheraton Drive
LA CANADA, CA 91011


STEVENSON PLUMBING & MECHANICAL, INC
6351 CORTE DEL ABETO A108
ATTN: AUTHORIZED AGENT
CARLSBAD, CA 92009


STEWART CHANG
4024 W 26TH ST
TORRANCE, CA 90505


STILLEN BRAKE PROS
3176 AIRWAY
ATTN: AUTHORIZED AGENT
COSTA MESA, CA 92626


STINSON STATIONERS INC
1108 BAKER ST.
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93305

STOCKTON CLUTCH & BRAKE
647 E. MINER AVE.
ATTN: JOHN
STOCKTON, CA 95202


STOCKTON RECORD


STOCKTON SCAVENGERS ASSOC
1240 NAVY DR
ATTN: AUTHORIZED AGENT
STOCKTON, CA 95206


STOCKTON SERVICE STATION
EQUIPMENT CO INC
808 N UNION ST
ATTN: AUTHORIZED AGENT
STOCKTON, CA 95205


STUART TRUDE
P.O. BOX 51101
RIVERSIDE, CA 92517


Su Nguyen
10595 Kemerton Rd
SAN DIEGO, CA 92126


SUBURBAN FORD
4625 MADISON AVE
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95841-0219


SUBURBAN PROPANE-FRESNO
2874 S. CHERRY AVE.
ATTN: AUTHORIZED AGENT
FRESNO, CA 93706

SUBURBAN WATER SYSTEMS
15075 STAGE RD
ATTN: AUTHORIZED AGENT
LA MIRADA, CA 90638-5729


SUBWAY TRUCK PARTS, INC
903 DEL PASO BLVD
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95815


SUE PHILLIPS
P.O. BOX 1266
WOODBRIDGE, CA 95240


SUKHDEN SANDHU
1998 CAR DRIVE
MANTECA, CA 95337


SUMMIT INDUSTRIAL EQUIPME
1850 RUSSELL AVE
ATTN: AUTHORIZED AGENT
SANTA CLARA, CA 95054-2034


SUN DEVIL AUTO CENTERS
1830 EAST ELLIOT STE 104
ATTN: AUTHORIZED AGENT
AZ 85484


SUN PONTIAC GMC
1600 W MAIN ST
ATTN: AUTHORIZED AGENT
MESA, AZ 85201


SUNCO TRANSMISSIONS
813 WINDFIELD BLVD
ATTN: AUTHORIZED AGENT
SAN JOSE, CA 95123

SUNCOR DEVELOPMENT CO.
3838 N CENTRAL AVE 1500
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85012


SUNDANCE DISTRIBUTING, INC.
5998 E LOWDEN CT
ATTN: AUTHORIZED AGENT
CAVE CREEK, AZ 85331-3066


SUNG CHO
6760 TAHITI DR
CYPRESS, CA 90630


SUNNY AUTO REPAIR
7109 WESTMINSTER BLVD
ATTN: AUTHORIZED AGENT
Westminster, CA 92683


SUNNYVALE ACURA
750 E EL CAMINO REAL
ATTN: AUTHORIZED AGENT
SUNNYVALE, CA 94087-2918


SUNNYVALE LINCOLN MERCURY
1124 W EL CAMINO REAL
ATTN: AUTHORIZED AGENT
Sunnyvale, CA 94087


SUNNYVALE MAZDA
710 E EL CAMINO REAL
ATTN: AUTHORIZED AGENT
SUNNYVALE, CA 94087-2918


SUNRISE COFFEE SERVICE
2537 TALISMAN DR
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93304

SUNSCAPE LANDSCAPE
PO BOX 426
ATTN: AUTHORIZED AGENT
MANTECA, CA 95336-1127


SUNSET AUTO PLAZA
4545 WEST RAMSEY STREET
ATTN: AUTHORIZED AGENT
BANNING, CA 92220


SUPER SCRUB
% JAMES TARTAGLIA
18668 DEER HOLLOW
MIDDLETON, CA 95461


SUPERBUFF FLOORCARE
2212 ALMOND LANE
ATTN: AUTHORIZED AGENT
SANTA MARIA, CA 93458


SUPERIOR BATTERY & DISCOUNT AUTO SUPPLY
3740 E FLORENCE AVE
ATTN: AUTHORIZED AGENT
BELL, CA 90201-3353


SUPERIOR PRESS
11930 HAMDEN PL
ATTN: AUTHORIZED AGENT
SANTA FE SPGS, CA 90670


SUPERIOR WHOLESALE TIRE*
625 S SUPERIOR ST
ATTN: AUTHORIZED AGENT
ESCONDIDO, CA 92029


SUPERIOR WHOLESALE TIRE-CHULA VISTA
635 W OXNARD
ATTN: AUTHORIZED AGENT
CHULA VISTA, CA 91911

SUPERIOR WHOLESALE TIRE-PHOENIX
5217 W BUCKEYE RD
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85043-4719


SUPERIOR WHOLESALE TIRE-TEMECULA
42445 AVENIDA ALVARADO
ATTN: AUTHORIZED AGENT
TEMECULA, CA 92590


SUPPORT ENFORCEMENT DIVIS
PO BOX 14248
ATTN: AUTHORIZED AGENT
FORT LAUDERDALE, FL 33302


Susan Coats
3728 Sebren Ave.
LONG BEACH, CA 90808


SUSAN J. BOYCE
SUSAN J. BOYCE TRUST
225 SILVERADO SPRINGS D
NAPA, CA 94558


SUSAN JEFFRIES
2100 ALFAFADALE RD
PERRIS, CA 92571


SUSAN SIMS
41917 MARGARITA RD # 47
TEMECULA, CA 92591


SUSANNE MCKENZIE-WARE
10818 NEWCOMB AVE
WHITTIER, CA 90603


Sushil Chaudhari
1284 Wisperview Lane
SAN DIMAS, CA 91773

SUTTER CONNECT
PO BOX 254707
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95608


SUTTER COUNTY - DISTRICT
PO BOX 689
ATTN: AUTHORIZED AGENT
YUBA CITY, CA 95992-0689


SUTTER MEDICAL FOUNDATION
PO BOX 60000 FILE73769
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94160-3769


SUV INC
399 PARK AVE 37TH FLOOR
ATTN: AUTHORIZED AGENT
New York, NY 10022


Suzanne and Ivan Ankenbrandt
C/O Merel Grey Nissenberg
1200 Prospect Street
Suite 550
La Jolla, CA 92037


SUZANNE BUCKMELTER
11 BRENTWOOD
ALISO VIEJO, CA 92656


SUZY ASHWORTH
9711 FOLLET DR
SANTEE, CA 92071


SWANSON FORD INC.
ATTN: DEBBIE
16005 LOS GATOS BLVD
LOS GATOS, CA 95032

SWEETWATER AUTHORITY
PO BOX 2328
ATTN: AUTHORIZED AGENT
CHULA VISTA, CA 91912


SWEETWATER SQUARE LLC
C/O UTAH PACIFIC DEVELO
2650 CAMINO DEL RIO NOR
SAN DIEGO, CA 92108


SWIFT AUTO WORLD NORTH
2301 ARDEN WAY
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95825


SWINERTON INC
4557 FIRESTONE BLVD
ATTN: AUTHORIZED AGENT
South Gate, CA 90280


SWISHER
HYGIENE FRANCHISE CORP
PO BOX 4130
ATTN: AUTHORIZED AGENT
CHARLOTTE, NC 28226-0099


SYCAMORE PROPERTIES,LLC
321 SOUTH MUIRFIELD ROA
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90020


SZE WAI KWOK
716 S YNEZ AVE
MONTEREY PARK, CA 91754


T E R I INC
3225 ROYMAR RD
ATTN: AUTHORIZED AGENT
Oceanside, CA 92054

T-TOP PLUMBING CO., INC
67 W EASY ST 104
ATTN: AUTHORIZED AGENT
SIMI VALLEY, CA 93065


T. BARTH & TRAUM CO.
5393 B PACHECO BLVD
ATTN: AUTHORIZED AGENT
PACHECO, CA 94553


T. WALKER RAGSDALE
REISTERSTOWN BAPTIST CHURCH
25 E CHESTNUT HILL LN
REISTERSTOWN, MD 21136


T.C.'S CORES AND SCRAPE METAL
P.O. BOX 10547
ATTN: AUTHORIZED AGENT
Westminster, CA 92685


T.H. BILLINGSLEA
CHAPTER 13 TRSTEE
PO BOX 188
MEMPHIS, TN 38101-0188


TAD NGUYEN
456 URBANO DR
SAN FRANCISCO, CA 94127


TADCO SUPPLY
PO BOX 6917
ATTN: AUTHORIZED AGENT
SAN JOSE, CA 95150


TAG'S TOWING, INC.
6005-A SCARLETT CT
ATTN: AUTHORIZED AGENT
DUBLIN, CA 94568

TAIB RAWI
10942 DERRYDOWN WAY
SAN DIEGO, CA 92130


TAM TRAN
314 E. SANTA CLARA
#584
SAN JOSE, CA 95113


TAMARA OLSEN
248 S DUNAS ST
ORANGE, CA 92869


TAMI ANDERSON
1512 W. LA PALMA AVENUE
ANAHEIM, CA 92806


TAMI HILSCHER
488 CAROLINA ST.
WOODBRIDGE, CA 95258


TAMMY LAWLESS
10875 KLING ST. # 101
NORTH HOLLYWOOD, CA 91602


TANDEM MARKETING
PO BOX 73667
ATTN: AUTHORIZED AGENT
CHICAGO, IL 60673-7667


TAORMINA INDUSTRIES
1131 N BLUE GUM
ATTN: AUTHORIZED AGENT
ANAHEIM, CA 92805


TARA ANN WYCKA
910 # J REDDING WAY
UPLAND, CA 91786

```
TAX COLLECTOR
2200 BRDWAY
ATTN: AUTHORIZED AGENT
REDWOOD CITY, CA 94063


TAX COLLECTOR, REDWOOD CITY



TAX COLLECTOR,SANTA CLARA
70 W HEDDING ST E WING
ATTN: AUTHORIZED AGENT
SAN JOSE, CA 95110-1767



TAX COLLECTOR-REDWOOD CITY
LEE BUFFINGTON
555 COUNTY CENTER, 1ST FLOOR
REDWOOD CITY, CA 94063



TAYLOR DANE, INC
345 N LA BREA AVE STE 208
ATTN: FRIDA DONNER
LOS ANGELES, CA 90036



TAYLOR MADE LEASING CO.
115 MASON CIRCLE  STE C
ATTN: AUTHORIZED AGENT
CONCORD, CA 94520



TBC RANCHO CUCAMONGA I
DEPT 1691
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90084-1691



TCS
7021 W AUGUSTA AVE STE 102
ATTN: AUTHORIZED AGENT
GLENDALE, AZ 85303
```

TEAM COR-BUILDERS INC.
DBA TEAM CONSTRUCTION CO
311 S CATARACT AVE
ATTN: AUTHORIZED AGENT
SAN DIMAS, CA 91773


TEAM DYNAMICS, INC.
1885 S VINEYARD AVE STE 4
ATTN: AUTHORIZED AGENT
ONTARIO, CA 91761


TECH DISTIBUTION AND TIRE
PO BOX 56747
ATTN: AUTHORIZED AGENT
HAYWARD, CA 94545


TECHNICARD THERMOGRAPHED
5150 RIVERGRADE ROAD
P.O. BOX 1604
BALDWIN PARK, CA 91706-1604


TECUMSEH WILLIAMS
7500 S. MAIN STREET
LOS ANGELES, CA 90003


TED BAZIL
7933 FALL CREEK RD APT 206
Dublin, CA 94568


Ted Cruz
1282 Elm Ave.
BEAUMONT, CA 92223


TED'S AUTOMOTIVE WHSE. & MACHINE SHOP
1486 W MARTIN LUTHER KING BLVD
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90062

TEDDY POOL
3012 W SAN JOSE
Fresno, CA 93711


TEL-JOB, INC.
9626 F. COZYCROFT AVE.
ATTN: AUTHORIZED AGENT
CHATSWORTH, CA 91311


TEMECULA AUTO PARTS
41457 SANBORN AVE.
ATTN: AUTHORIZED AGENT
TEMECULA, CA 92590


TEMPCO DISASTER SERVICE
1505 GARDENA AVE
ATTN: AUTHORIZED AGENT
Glendale, CA 91204


TEMPE MITSUBISHI
8060 S AUTOPLEX LOOP
ATTN: AUTHORIZED AGENT
Tempe, AZ 85284


TEMPE TOYOTA
7970 S AUTOPLEX LOOP
ATTN: AUTHORIZED AGENT
TEMPE, AZ 85284


TENITA GATEWOOD
26540 N DOVE CT
CANYON COUNTRY, CA 91351


TERESA GARCIA
3814 W MONTCLAIR ST.
APT 102
LOS ANGELES, CA 90018

TERMINIX COMMERCIAL
14556 WICKS BLVD
ATTN: AUTHORIZED AGENT
SAN LEANDRO, CA 94577-6714


TERMINIX COMMERCIAL
1501 S HARRIS CT
ATTN: AUTHORIZED AGENT
ANAHEIM, CA 92806-5932


TERMINIX COMMERCIAL
4850 PACIFIC HWY 2090
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92110-4001


TERMINIX COMMERCIAL PHOENIX
2329 W MESCAL ST STE 303
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85029-4765


TERRANOVA CONSULTING GROUP
61-F AVENIDA DE ORINDA
ATTN: AUTHORIZED AGENT
ORINDA, CA 94563


TERRAZAS CLEANING SERVICES
PAUL TERRAZAS
4509 CHARLIE AVE
BAKERSFIELD, CA 93307


TERRELL DAFFRON
MOBILE DJ SERVICE
1819 BAYBERRY LN
TRACY, CA 95376


TERRELL ROBINSON
4070 BLACK TAIL DR
Sacramento, CA 95823

TERRELL ROBINSON
4070 BLACK TAIL DR.
SACRAMENTO, CA 95823


Terrell Velasquwz
18830 Mandan Ave #109
Sta Clarita, CA 91351


TERRENCE HUDSON
246 SUMATRA DR
SACRAMENTO, CA 95838


TERRENCE LEE
3745 MILITARY AVE APT 205
LOS ANGELES, CA 90034


TERRI LEINAN
3432 OLDS RD
OXNARD, CA 93033


TERRI LITTLEFIELD
1150 STRATFORD CR #73
SYTOCKTON, CA 95207


TERRY CATER
4171 CAMP
PLEASANTON, CA 94566


TERRY DOW
10109 PEACEFUL CT.
Santee, CA 92071


TERRY DOW
10109 PEACEFUL CT
SANTEE, CA 92071

TERRY FLEIG
3991 CROWN POINT DR #P18
SAN DIEGO, CA 92109


TERRY HAYGOOD
2997 CLEARLAND CIRCLE
PITTSBURG, CA 94565


TERRY HOCEVAR
3027 S BONITA ST
SPRING VALLEY, CA 91977


TERRY ICE
15829 FRANCISQUITO ROAD
#4
La Puente, CA 91744


TERRY ICE
15829 FRANCISQUITO RD.
#4
LA PUENTE, CA 91744


TERRY JAURIGUI
9910 HALEDON
Downey, CA 90240


TERRY R DOW
10109 PEACEFUL CT.
Santee, CA 92071


Terry Streich
364 Flicker Way
PERRIS, CA 92571


TERRY'S TESTING
3233 GRAND AVE STE N391
ATTN: AUTHORIZED AGENT
CHINO HILLS, CA 91709

TERRY'S WHEELS-SANTA ANA
1830 S SANTA FE ST
ATTN: AUTHORIZED AGENT
SANTA ANA, CA 92705


TEXTRON FINANCIAL CORP
DEPT LA 21121
ATTN: AUTHORIZED AGENT
PASADENA, CA 91185-0001


TEXTRON FINANCIAL CORP
PO BOX 6687
ATTN: AUTHORIZED AGENT
PROVIDENCE, RI 02940-6687


TGF CONSULTANCY GROUP
THOMAS G FLOOD
88 WILDLIFE DR
SIMI VALLEY, CA 93065


THE GOODYEAR TIRE & RUBBER CO. D
AR 50690
PO BOX 841244
DALLAS, TX 75284-1244


THELMA LOPEZA
12030 OXFORD
Hawthorne, CA 90250


THEODORE A COLLINS JR.
3229 W. 108 STREET
Inglewood, CA 90303


THEODORE FINAMORE III
5720 TELLEFSON RD
CULVER CITY, CA 90230

THEODORE LOZANO
510 SADDLE BROOKE DR #13
San Jose, CA 95136


THEODORE LOZANO
510 SADDLE BROOKE DR.
#13
SAN JOSE, CA 95136


THEODORE ROBINS FORD
2060 HARBOR BLVD.
P.O. BOX 5055
ATTN: AUTHORIZED AGENT
COSTA MESA, CA 92628


THEODORE TOKI
36 EDGEWOOD #4
REDWOOD CITY, CA 94062


THERESA CLEMONS
6021 PARKOAKS DR
CITRUS HEIGHTS, CA 95621


THERESA RUVALCABA
1422 SHERIDAN RD
SAN BERNARDINO, CA 92407


THERMO FLUIDS INC.
4301 W JEFFERSON ST
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85043


THIERRY KOENIG
11269 MAPLE
LOS ALAMITOS, CA 90720


THINH T NGUYEN
1701 S LACIENEGA
LOS ANGELES, CA 90035

THINH TRAN
492 MADISON CT
SAN JOSE, CA 95123


THISSEN SHERRI
863 CORVEY CIR
GALT, CA 95632


THOMAS ADAMS
7908 DEERFIELD ST.
SAN DIEGO, CA 92120


Thomas Anthony, Jr.
P.O. Box 1407
Fair Oaks, CA 95628


THOMAS ATKISSON
15933 Acoma Rd.
APPLE VALLEY, CA 92307


THOMAS BUTCHER,JR
1056 GRAND AVE #102
SAN FRANCISCO, CA 94080


THOMAS C. CASPARIAN
311 WARREN WAY
ARCADIA, CA 91007


THOMAS EVANS
1315 139TH ST
SAN LEANDRO, CA 94578


THOMAS FITZSIMMONS
1785 OAKMEAD DR
CONCORD, CA 94520

THOMAS FREW
24219 HERITAGE LANE
NEWHALL, CA 91321-3562


THOMAS G. FLOOD
TGF CONSULTANCY GROUP
88 WILDLIFE DR
SIMI VALLEY, CA 93065


THOMAS HALL
3388 N SARATOGA
FRESNO, CA 93722


Thomas Hanami
3750 Scenic Way
OCEANSIDE, LA 92056


THOMAS HOUSER
3445-A ARDENDALE LN
Sacramento, CA 95825


THOMAS HULS
3322 N. MOUNTAIN AVE.
SAN BERNARDINO, CA 92404


THOMAS J BOARDMAN
569 E NUBIA ST
Covina, CA 91722


THOMAS J. ADAMS
7908 DEERFIELD ST
San Diego, CA 92120


THOMAS JAY BRYAN JR., TRUSTEE
THOMAS JAY BRYAN TESTAMENTARY TRST
1059 SUNSET CLIFFS BLVD
SAN DIEGO, CA 92107

THOMAS K HULS
3322 N. MOUNTAIN AVE.
San Bernardino, CA 92404


Thomas Line
443 Ramona Ave
SPRING VALLEY, CA 91977


THOMAS M. COLEMAN
DBA CROSSROADS AUTO SQU
P.O. BOX 9336
BAKERSFIELD, CA 93389


THOMAS MOROFSKI
5637 BOOT WAY
OCEANSIDE, CA 92057


THOMAS MOTOR COMPANY
2351 S 24TH ST
ATTN: AUTHORIZED AGENT
EL CENTRO, CA 92243


THOMAS MURPHY
6912 SAN PASQUAL
BUENA PARK, CA 90620


THOMAS O'HARA
41 FLORAMAR
RANCHO SANTA MARGARITA, CA 92688


THOMAS PINA
C/O Scott A. Brooks
Daniels, Fine, et al.
1801 Century Park East
Los Angeles, CA 90071


THOMAS R. ROSSI, TRUSTEE
22952 PACIFIC PARK DR
ALISO VIEJO, CA 92656

THOMAS STAFFING SERVICES
FILE 55939
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90074-9578


THOMAS SULLIVAN
3016 S FULGHAM
VISALIA, CA 93277


THOMAS TRIPLETT
1078 STILLWATER
VENTURA, CA 93004


THOMAS VOGEL
586 KENNEDY ST.
COLTON, CA 92324


THOMPSONS TOYOTA OF PLACERVILLE
659 MAIN ST
ATTN: AUTHORIZED AGENT
PLACERVILLE, CA 95667


THONG PHAM
16322 MT. ACKERMAN CIR
Fountain Valley, CA 92708


THONG TRAN
120 DIXON LANDING RD.
#82
MILPLITAS, CA 95035


THONG TRAN
120 DIXON LANDING ROAD
Milpitas, CA 95035


THOUSAND OAKS TOYOTA
2401 THOUSAND OAKS BLVD
ATTN: AUTHORIZED AGENT
Thousand Oaks, CA 91362

Threasha McGowan
8521 Paradise Valley Road #127
Spring Valley, CA 91977


THREE WAY CHEVROLET
3800 CALIFORNIA AVE
PO BOX 9609
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93389


THRIFTY TRANSMISSIONS
2904 LYTTON ST
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92110


THUC MAN
1738 27TH AVE
San Francisco, CA 94122


THUC MAN
1738 27TH AVENUE
SAN FRANCISCO, CA 94122


THYEN NGUYEN
125 HEARTHSTONE
IRVINE, CA 92606


Tiffany Johnson
4319 Franklin Rd
Santa Fe, CA 93455


TIFFANY'S
GLASS AND MIRROR INC
6161 LINCOLN AVE
ATTN: AUTHORIZED AGENT
BUENA PARK, CA 90620

TIG INSURANCE COMPANY, RM
ATTN: PWFS ACCOUNTING UNIT
PO BOX 910314
DALLAS, TX 75391-0314


TIGRAN AYTAYAN
458 RIVERDALE DR.
APT #6
GLENDALE, CA 91204


TIM HALEY
4824 SCHOOL ST.
SANTA ROSA, CA 95405


TIM HALEY
4824 SCHOOL STREET
Santa Rosa, CA 95405


TIM HARDY
HUNTER SERVICE REP PMB 255
5405 ALTON PKWY 5A 255
IRVINE, CA 92604-3718


TIM HERROCK
7571 MALOOF AVE
FONTANA, CA 92336


TIM KLOTZ
6509 KEMP WAY
NORTH HIGHLANDS, CA 95660


Tim Tran
15862 Diamond
WESTMINSTER, CA 92683


TIMM PEARSON
2719 W HIGHLAND ST
Chandler, AZ 85224

TIMOTHY A OLLENDICK
18 BARBEE LANE
Alamo, CA 94507


TIMOTHY A WILMES
3207 ANGELENO PL
Palmdale, CA 93551


TIMOTHY A WILMES
3207 ANGELENO PLACE
Palmdale, CA 93551


Timothy Dilley
484 Tejas place
Nipomo, CA 93444


TIMOTHY E GABRIELSON
4486 N. HAYSTON
Fresno, CA 93726


TIMOTHY GABRIELSON
4486 N. HAYSTON
FRESNO, CA 93726


TIMOTHY H BEVINGTON
20722 CROW CREEK RD
Castro Valley, CA 94552


TIMOTHY J RYAN
1150 E. PALM CANYON #35
Palm Springs, CA 92264


Timothy Kelemen
11503 E. 187th Street
Artesia, CA 90701

TIMOTHY M MILLER
1616 WEST STREET
Concord, CA 94520


TIMOTHY MCCLANHAN
11129 BARNWALL ST
Norwalk, CA 90650


TIMOTHY MILLER
135 WEXFORD ST.
BRENTWOOD, CA 94513


TIMOTHY PORTER
19254 ASH ST
BLOOMINGTON, CA 92316


TIMOTHY W SCHRIMSHER
9350 N 105TH PL
Scottsdale, AZ 85258


TIMOTHY WILLFORM
P.O. BOX 28
MODESTO, CA 95353


TIMOTHY WILMES
3207 ANGELENO PLACE
PALMDALE, CA 93551


TINA HUMECKY
10612 IRON CREEK AVE
BAKERSFIELD, CA 93312


Tina May
5325 Tioga Lane
El Dorado, CA 95623

TINA VANDER HEIDE
3158 NUTMEG DRIVE
CORONA, CA 92882-


TING HUANG LU
816 W BEACON ST
ALHAMBRA, CA 91801


Tino Flores
4435 77th street
SACRAMENTO, CA 95820


TIRE BUSINESS
SUBSCRIBER SVCS
965 E JEFFERSON
ATTN: AUTHORIZED AGENT
DETROIT, MI 48207-3185


TIRE BUSINESS
SUBSCRIBER SVCS
DEPARTMENT 77940
ATTN: AUTHORIZED AGENT
DETROIT, MI 48277-0940


TIRE COMPETITORS
1405 N B ST
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95814


TIRE DEALERS WAREHOUSE UNION CITY
33377 TRANSIT AVE
ATTN: AUTHORIZED AGENT
UNION CITY, CA 94587


TIRE DEALERS WHSE - LA
1714 ANDERSON AVE
ATTN: AUTHORIZED AGENT
COMPTON, CA 90220

TIRE EQUIPMENT SERVICE-AZ
4002 E ELWOOD ST
STE 4
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85040-1920


TIRE MAN
2830 BRUNDAGE LN
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93304


TIRE MART
1850 INDUSTRIAL BLVD
ATTN: AUTHORIZED AGENT
LAKE HAVASU CITY, AZ 86403


TIRE MART & AUTO EXPRESS
2560 SAN RAMON VALLEY BLVD
ATTN: AUTHORIZED AGENT
SAN RAMON, CA 94583


TIRE PARTNERS
1947 MO HIGLEY DEPT 1558
ATTN: AUTHORIZED AGENT
MESA, AZ 85205


TIRE RACK WHOLESALE
777 W CHIPPEWA AVE
ATTN: AUTHORIZED AGENT
SOUTHBEND, IN 46614


TIRE SALES & SERVICE CO.
891 W MACARTHUR BLVD
ATTN: AUTHORIZED AGENT
OAKLAND, CA 94608


TIRE'S WAREHOUSE INC
18140 EUCLID STREET
ATTN: AUTHORIZED AGENT
FOUNTAIN VALLEY, CA 92708

TIRECO INC
300 W ARTESIA BLVD
ATTN: AUTHORIZED AGENT
COMPTON, CA 90220


TIRES IMPORT
184 EL CAMINO REAL
ATTN: AUTHORIZED AGENT
MILLBRAE, CA 94030-2606


TIRES TO GO
3001 EVERGREEN AVE
ATTN: AUTHORIZED AGENT
W SACRAMENTO, CA 95691


TIRES@WHOLESALE
1700 N 23RD AVE
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85009


TIREXCHANGE
15690 N 83RD WAY STE 1
ATTN: AUTHORIZED AGENT
SCOTTSDALE, AZ 85260-1817


TITO MARIN
1509 BELLE STREET
San Bernardino, CA 92404


TITO MARIN
1509 BELLE ST.
SAN BERNARDINO, CA 92404


TITUS HENRY
4955 SHELEEN CT
SANTA ROSA, CA 95409

TLC EQUIPMENT SERVICE
25664 N 71ST DR
ATTN: AUTHORIZED AGENT
PEORIA, AZ 85382-7174


TMP WORLDWIDE-OHIO
1382 W 9TH ST STE 300
ATTN: AUTHORIZED AGENT
CLEVELAND, OH 44113


TMP WORLDWIDE-PASADENA
PO BOX 100607
ATTN: AUTHORIZED AGENT
PASADENA, CA 91189-0607


TNT MACHINE SHOP
535 E ANDY DEVINE
ATTN: AUTHORIZED AGENT
KINGMAN, AZ 86401


TOAN TRAN
4463 GINA ST
Fremont, CA 94538


TODD A LOCKWOOD
18461 COLVILLE
Fountain Valley, CA 92708


TODD BELOTE
2316 PASEO DE LAURA
#132
OCEANSIDE, CA 92056


TODD BELOTE
2316 PASEO DE LAURA #132
Oceanside, CA 92056

TODD M SCHOBERT
3557 GRAND AVE
San Marcos, CA 92069


TODD MOSER
3382 AVOCADO VISTA LN
FALLBROOK, CA 92028


Todd Taylor
4540 Mapel Lane
CARMICHAEL, CA 95608


TODD THOMAS
1516 SYLVAN WAY # 310
LODI, CA 95242


TODD WALKER
4304 POLO PONY LANE
BAKERSFIELD, CA 93312


TODEY LINCOLN MERCURY
OXNARD AUTO CENTER
1601 VENTURA BLVD
ATTN: AUTHORIZED AGENT
OXNARD, CA 93030


TODEY MITSUBISHI
VENTURA AUTO CENTER
6404 LELAND AVE
ATTN: AUTHORIZED AGENT
VENTURA, CA 93003


TOM BARDIN SERVICING HUNTER
AUTOMOTIVE EQUIPMENT
13337 E S ST 238
ATTN: AUTHORIZED AGENT
CERRITOS, CA 90703-7300

TOM CARINGELLA
7388 KAMLOOPS
Fontana, CA 92336


TOM CHOW
8707 WALKER ST.# 7
CYPRESS, CA 90630


TOM DeVINCENTIS
606 S MOLLISON # I
EL CAJON, CA 92020


TOM DODGE
30226 CUPENO LANE
TEMECULA, CA 92592


TOM EVANS
8861 FRAME RD
Lodi, WI 53555


Tom Gonzales
6715 Turner Grove Dr
LAKEWOOD, CA 90713


TOM MARCEL
2159 ALEXANDER WAY
PLEASANTON, CA 94588


TOM McNAMARA
1220 LEONARD AVE
PASADENA, CA 91107


TOM SMITH
21571 EUCALYPTUS LANE
CA 95270

TOM SMITH
21571 EUCALYPTUS LANE
PERRIS, CA 95270


TOM STEUER
1933 BUENA VISTA DR
MANTECA, CA 95337


TOM WATSON,TAX COLLECTOR
1100 H ST
PO BOX 859
MODESTO, CA 95353


TOM WIK
1790 VERDITE
LIVERMORE, CA 94550


TOM WLYMAN
891 QUETTA  COURT
SUNNYVALE, CA 94087


TOM'S TRUCK CENTER SOUTH COUNTY
33207 PASEO CERVEZA
ATTN: AUTHORIZED AGENT
SAN JUAN CPSTRNO, CA 92675


TOMAS A GODINEZ
15015 MERRILL AVE
Fontana, CA 92335


TOMAS GODINEZ
15015 MERRILL AVE.
FONTANA, CA 92335


TOMASITO MAGAT
3845 EARLE AVE
ROSEMEAD, CA 91770

Tommy Helm
569 Jeffree St
EL CAJON, CA 92020


TOMMY UM
4861 CAMPBELL AVE
#8
SAN JOSE, CA 95130


TONG SUNG
C/O BILL SUN
3550 WILSHIRE BLVD
Los Angeles, CA 90010


TONI TOWNS
1164 GREENSTONE BLVD UNIT 204
HEATHROW, FL 32746


TONY CASTANO
1159 OAK WOOD DR
Millbrae, CA 94030


TONY E MILNER
13217 AURORA DR #122
El Cajon, CA 92021


TONY FRAGGER
131 GLENBRIDGE
Pleasant Hill, CA 94523


TONY GOTTOWSKI
8379 ETIWANDA
# I
RANCHO CUCAMONGA, CA 91730


TONY KIEU
1829 E. 59TH STREET
LONG BEACH, CA 90805

Tony Lavieri
412 S. Washington St
LODI, CA 95240


TONY LIU
8 IVY GLEN
IRVINE, CA 92620


TONY MOSQUEDA
3294 CHEROKEE
SOUTH GATE, CA 90280


TONY ROCHA
4765 E BRUNSWICK RD
MANTECA, CA 95336


TONY SCOTT
5350 JACKSON ST. #155
North Highlands, CA 95660


TONY SCOTT
5350 JACKSON ST
#155
NORTH HIGHLANDS, CA 95660


TONY SUSTAITA
4633 WHITTIER BLVD
LOS ANGELES, CA 90022


TONY'S AUTO SUPPLY
475 W GRANT LINE RD
ATTN: AUTHORIZED AGENT
TRACY, CA 95376


TONY'S COMPLETE AUTO
1820 W ADAMS BOULEVARD
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90018-2707

TOP DAWG AUTO REPAIR
4380 MARKET ST
ATTN: AUTHORIZED AGENT
Riverside, CA 92501


TOP WEST END TOWING
9649 BELLGRAVE AVE
ATTN: AUTHORIZED AGENT
GLEN AVON, CA 92509


TORRANCE AUTO PARTS, INC.
1912 W CARSON ST
ATTN: AUTHORIZED AGENT
TORRANCE, CA 90501


TORRANCE SERVICE CENTER
20705 HAWTHORNE BLVD
ATTN: AUTHORIZED AGENT
TORRANCE, CA 90503


TORRE MONTEIPH


TOTAL AUTO PROS LTD
4720 N 16TH ST
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85016


TOTAL TIRE RECYCLING
8588 THYS COURT
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95828


TOWERY'S WINDOW CLEANING
PO BOX 457
ATTN: AUTHORIZED AGENT
WESTMORLAND, CA 92281

TOWN & COUNTRY TOWING
PO BOX 1032
ATTN: AUTHORIZED AGENT
WILDOMAR, CA 92595


TOWN OF LOS GATOS
FINANCE DEPT
110 E MAIN ST
ATTN: AUTHORIZED AGENT
LOS GATOS, CA 95030


TOYO TIRE (USA) CORPORATI
P.O. BOX 51320
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90051


TOYOPARTS ONLY
11540 HART ST
ATTN: AUTHORIZED AGENT
N HOLLYWOOD, CA 91605


TOYOTA 101
525 E BAYSHORE RD
ATTN: AUTHORIZED AGENT
REDWOOD CITY, CA 94063


TOYOTA OF ESCONDIDO
999 N BRDWAY
ATTN: AUTHORIZED AGENT
ESCONDIDO, CA 92026


TOYOTA OF RIVERSIDE
7870 INDIANA AVE
ATTN: AUTHORIZED AGENT
RIVERSIDE, CA 92504


TOYOTA OF SAN BERNARDINO
76 SHOWCASE DR NORTH
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92408

TOYOTA OF SANTA CRUZ
4200 AUTO PLAZA DR
ATTN: AUTHORIZED AGENT
CAPITOLA, CA 95010


TRACO INC. D.B.A. TRI-SERVICE & SALES
1173 MAIN ST
ATTN: AUTHORIZED AGENT
MANTECA, CA 95336


Tracy A. Clarke
1001 N.W. "C" Street, Apt. #A
Grants Pass, OR 97526


TRACY KENNEDY DESMOND-TAX
PO BOX 1228
ATTN: AUTHORIZED AGENT
MADERA, CA 93639


TRACY WELLS
7550 FOLSON AUBURN RD # 403
FOLSON, CA 95630


Tran Mark
9193 other river cr
FOUNTAIN VALLEY, CA 92708


TRAN YENDI
2069 AUDUBON GLEN
ESCONDIDO, CA 92027


TRANS MASTERS
8008 MIRAMAR RD
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92121

```
TRANS STATE TIRE
555 H ST
PO BOX 11488
ATTN: AUTHORIZED AGENT
FRESNO, CA 93773


TRANS-BOX SYSTEMS INC.
PO BOX 6278 AIR STATION
ATTN: AUTHORIZED AGENT
OAKLAND, CA 94603-0278


TRANSAMERICAN AUTO
PARTS DISTRIBUTION CENTER
33369 TRANSIT AVE
ATTN: AUTHORIZED AGENT
UNION CITY, CA 94587-2021


TRANSAMERICAN AUTO PARTS
801 W ARTESIA BLVD
ATTN: AUTHORIZED AGENT
COMPTON, CA 90220


TRANSCLINIC
1098 E FRONT ST
ATTN: AUTHORIZED AGENT
VENTURA, CA 93001


TRANSMASTER TRANSMISSION
7044 CARROLL RD
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92121


TRANSMISSION HOUSE CO.
1241 LAKEWOOD BLVD
ATTN: AUTHORIZED AGENT
DOWNEY, CA 90242


TRANSMISSIONS UNLIMITED
45134 3RD ST E
ATTN: AUTHORIZED AGENT
LANCASTER, CA 93535
```

TRAVIS ADAMS
508 MONTAGUE
MODESTO, CA 95351


TRAVIS AUTO PARTS
502 PARKER RD
ATTN: AUTHORIZED AGENT
FAIRFIELD, CA 94533


TRAVIS AUTO RECYCLING
5155 NOONAN RD
ATTN: AUTHORIZED AGENT
FAIRFIELD, CA 94533-6512


TRAVIS BINFORD
5770 N. GENTRY #222
FRESNO, CA 93711


TRAVIS LEACH
425 E. ELM ST
LODI, CA 95240


TREASURER OF ALAMEDA COUN
PO BOX 2072
ATTN: AUTHORIZED AGENT
OAKLAND, CA 94604


TREESMITH ENTERPRISES, INC
948 N ELM ST
ATTN: AUTHORIZED AGENT
ORANGE, CA 92867-5441


TRESIERRAS BROS CORP
1160 NORTH MACLAY ST
ATTN: AUTHORIZED AGENT
San Fernando, CA 91340

TREVOR FINNEY
21355 VIA DEL GAVILAN
YORBA LINDA, CA 92887

TRI-CITY AUTOMOTIVE WHSE., INC.
1017 S GILBERT RD STE 205
ATTN: AUTHORIZED AGENT
MESA, AZ 85204

TRIAD CONSULTANTS
7025 MISSION ST 301
ATTN: AUTHORIZED AGENT
DALY CITY, CA 94014

TRINA JOHNSON
2323 VALLEY ST.
BERKELEY, CA 94702-2133

TRINDAD CASILLAS JR
1712 S HUNTINGTON ST
Pomona, CA 91766

TRINIDAD CASILLAS
1712 S HUNTINGTON ST
POMONA, CA 91766

TRIPLE GREEN GARDENING & LANDSCAPING
LANDSCAPING ATTN: JESUS
PO BOX 1154
CHINO, CA 91708

TRISTAR AUTO PARTS INC.
5056 SUNSET BLVD.
ATTN: AUTHORIZED AGENT
HOLLYWOOD, CA 90027

Troy Oliver
130 baroni axe
SAN JOSE, CA 95136

TRUCKIN STUFF
1666-A N MAGNOLIA
ATTN: AUTHORIZED AGENT
EL CAJON, CA 92020


TRUFLEX
DEPT L-2053
ATTN: AUTHORIZED AGENT
COLUMBUS, OH 43260-2053


TRUGREEN CHEM LAWN
6260 MARINDUSTRY DR STE A
ATTN: AUTHORIZED AGENT
San Diego, CA 92121-2569


TRULY NOLEN EXTERMINATING, INC.
PO BOX 12310
ATTN: AUTHORIZED AGENT
PALM DESERT, CA 92255


TRUYEN DIEP
843 N ORANGE BLOSSOM AVE
LA PUENTE, CA 91746


TS AUTO ACCESORIES
313 N MOUNTAIN AVE
ATTN: AUTHORIZED AGENT
UPLAND, CA 91786


TSERING YOUDON
1810 BERKELEY WAY
BERKELEY, CA 96703


TUCKER TIRE
818 W FRONT ST
ATTN: AUTHORIZED AGENT
COVINA, CA 91722

TUFF COUNTRY E-Z RIDE SUSPENSION
4165 W NIKE DR
ATTN: AUTHORIZED AGENT
WEST JORDAN, UT 84088


TULARE COUNTY ENVIRONMENTAL HEALTH
5957 S MOONEY BLVD
ATTN: AUTHORIZED AGENT
VISALIA, CA 93277


TULARE COUNTY FSD
PO BOX 60000 FILE NO 52110
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94160


TULARE COUNTY TAX COLLECT
COUNTY OF TULARE
RM 104 E    CIVIC CENTER
ATTN: AUTHORIZED AGENT
VISALIA, CA 93291


TULARE FIRESTONE
362 S K ST
ATTN: AUTHORIZED AGENT
TULARE, CA 93274


TULLOS COSTON
5949 GRAVES
ENCINO, CA 91316


TWIN CITIES GLASS
7361 - 1/2 FOOTHILL BLVD
ATTN: AUTHORIZED AGENT
TUJUNGA, CA 91042


TWIN LIGHTING
PO BOX 8145
ATTN: AUTHORIZED AGENT
ROWLAND HEIGHTS, CA 91748

TX CHILD SUPPORT SDU
P.O. BOX 659791
SAN ANTONIO, TX 78265-9791


TYLER BELAN
3921 SITTING BULL
ANTELOPE, CA 95843


TYLER J BELAN
3921 SITTING BULL
Antelope, CA 95843


TYRONE YAP
4501 SNELL AVE APT 2208
SAN JOSE, CA 95136


TYSON DELISE
1750 STOKES
#122
SAN JOSE, CA 95126


TYSSEN WONG
1825 FERNRIDGE DR
SAN DIMAS, CA 91773


U 7 I AUTO PARTS
1435 W RIALTO AVE
ATTN: AUTHORIZED AGENT
SAN BERNARDINO, CA 92410


U-DOGGEE
ATTN:  DAVE ULEMEK
11672 GILBERT ST
GARDEN GROVE, CA 92841


U-HAUL
PO BOX 52128
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85072-2128

U.B.S., INC.
10016 PIONEER BLVD STE 103
ATTN: AUTHORIZED AGENT
SANTA FE SPGS, CA 90670


U.S. DEPARTMENT OF EDUCATION NATIONAL PA
PO BOX 4142
ATTN: AUTHORIZED AGENT
GREENVILLE, TX 95403-4142


U.S. HEALTHWORKS-ONTARIO MED CLNC
PO BOX 41139
ATTN: AUTHORIZED AGENT
SANTA ANA, CA 92799


U.S. HEALTHWORKS-SANTA ANA
PO BOX 41139
ATTN: AUTHORIZED AGENT
SANTA ANA, CA 91799-3439


U.S. TIRE EQUIPMENT & SUPPLY
PO BOX 20588
ATTN: AUTHORIZED AGENT
EL CAJON, CA 92021


U.S. WHEELS CORPORATION
15702 PRODUCER LN
ATTN: AUTHORIZED AGENT
HUNTINGTON BEACH, CA 92649


UBALDO CORTEZ
221 CAMPODONICO AVE
Guadalupe, CA 93434


UBALDO ORDAZ
13750 GAVINA ST.
SYLMAR, CA 91342

UBS PRINTING GROUP, INC.
2577 RESEARCH DR
ATTN: AUTHORIZED AGENT
CORONA, CA 92882


UC REGENTS
UCLA EXTENSION
PO BOX 24901 DEPT K
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90024


UGALES PROF. BLDG. MAINT.
374 W 9TH
ATTN: AUTHORIZED AGENT
STOCKTON, CA 95206


UHAUL-PHOENIX
PO BOX 52128
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85072-2128


ULTIMATE AUTO TRANSPORT
PO BOX 1306
ATTN: AUTHORIZED AGENT
CHANDLER, AZ 85244


ULTRAEX INC
655 MENLO DR STE A
ATTN: AUTHORIZED AGENT
Rocklin, CA 95677


UMA VEMURI
3212 ARBOR DR
PLEASANTON, CA 94566


UNDERCAR PARTS UNLIMITE
920 E FIRST ST
ATTN: AUTHORIZED AGENT
SANTA ANA, CA 92701

UNDERCAR PARTS UNLIMITED
920 E FIRST ST
ATTN: AUTHORIZED AGENT
SANTA ANA, CA 92701


UNDERCAR PARTS UNLIMITED*
4056 STAGE COURT #2
ATTN: AUTHORIZED AGENT
PLACERVILLE, CA 95667


UNDERCAR PARTS UNLIMITED.
22889 LOCKNESS AVE
ATTN: AUTHORIZED AGENT
TORRANCE, CA 90501


UNDERCAR PLUS
57 N. ALTADENA DR.
ATTN: AUTHORIZED AGENT
PASADENA, CA 91107


UNDERCAR PLUS CO.
15468 CABRITO RD.
ATTN: AUTHORIZED AGENT
VAN NUYS, CA 91406


UNDERCAR PLUS, INC.
4651 ALGER ST.
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90039


UNDERCAR SPECIALTY WAREHOUSE
2214 QUESADA AVE
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94124


UNI-PRO PAINTING
1417 EL MIRADERO AVE
ATTN: AUTHORIZED AGENT
GLENDALE, CA 91201

UNIFIRST CORPORATION
4041 MARKET ST
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92102


UNILAB CORP
3636 N FIRST ST 101
ATTN: AUTHORIZED AGENT
Fresno, CA 93726


UNION RUBBER CO.
P.O. BOX 3703
SEATTLE, WA 98124


UNION TRIBUNE PUBLISHING
PO BOX 120231
ATTN: AUTHORIZED AGENT
SAN DIEGO, CA 92112-0231


UNISCRIBE PROF. SERV.
P.O. BOX 5790
HARTFORD, CT 06102-5790


UNISOURCE MAINT SUPPLY SYS
4225 HACIENDA DR
ATTN: AUTHORIZED AGENT
PLEASANTON, CA 94588


UNISOURCE MAINTENANCE SUPPLY
DIV OF UNISOURCE WORLDWIDE INC
FILE 55390
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90074-5390


UNITED AUTO DISMANTLING, INC.
2115 S UNION AVE
ATTN: AUTHORIZED AGENT
BAKERSFIELD, CA 93307-4155

UNITED AUTO GLASS
9316 MABEL AVE
ATTN: AUTHORIZED AGENT
S. EL MONTE, CA 91733-1426


UNITED AUTO PARTS (GARDENA)
17011 S MAIN ST
ATTN: AUTHORIZED AGENT
GARDENA, CA 90248


UNITED BUILDING SERVICES
9881 HORN RD STE D
ATTN: AUTHORIZED AGENT
SACRAMENTO, CA 95827


UNITED HEALTH CARE OF AZ
PO BOX 29621
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85038-9621


UNITED PARCEL SERVICE
P.O. BOX 505820
ATTN: AUTHORIZED AGENT
THE LAKES, NV 88905


UNITED PARCEL SERVICE
DEPT 4820
ATTN: AUTHORIZED AGENT
LOS ANGELES, CA 90096-4820


UNITED RENTALS
1346 W 16TH ST
ATTN: AUTHORIZED AGENT
MERCED, CA 95340


UNITED RENTALS
83525 DATE AVE
ATTN: AUTHORIZED AGENT
Indio, CA 92201

UNITED RENTALS-TX
PO BOX 891413
ATTN: AUTHORIZED AGENT
DALLAS, TX 75389-1413


UNITED STATES TREASURY-ATLANTA
C/O INTERNAL REVENUE SERVICE
ATTN: AUTHORIZED AGENT
ATLANTA, GA 39901-0044


UNITED STATES TREASURY-OGDEN
INTERNAL REVENUE SERVICE
ATTN: AUTHORIZED AGENT
OGDEN, UT 84201


UNITED SYATT
920 E FIRST ST
ATTN: AUTHORIZED AGENT
SANTA ANA, CA 92702


UNITED TOWING SERVICE, INC.
14949 VALLEY BLVD
ATTN: AUTHORIZED AGENT
FONTANA, CA 92335


UNITRAX
1280 N SUNSHINE WAY
ATTN: AUTHORIZED AGENT
ANAHEIM, CA 92806-1799


UNIVERSAL RECOVERY CORPORATION
2880 SUNRISE BLVD. STE 138
ATTN: AUTHORIZED AGENT
Rancho Cordova, CA 95742


UNIVERSAL UNDERWRITER GROUP
ATTN: NANCY PARKS
949 S COAST DR, STE 535
COSTA MESA, CA 92626

UNIVERSAL UNDERWRITERS
6400 S FIDDLERS GREEN STE 1180
ATTN: AUTHORIZED AGENT
ENGLEWOOD, CO 80111


UNIVERSAL UNDERWRITERS.IN
ATTN: GAYE DONEY
1920 MAIN ST STE 950
IRVINE, CA 92614


UNIVERSAL VINTAGE TIRE CO.
2994 ELIZABETH RD
ATTN: AUTHORIZED AGENT
HERSHEY, PA 17033


UNLIMITED 4X4 INC
28 W FIFTH ST
ATTN: AUTHORIZED AGENT
CALEXICO, CA 92231


UPLAND NATIONAL LITTLE LEAGUE
PO BOX 92
ATTN: AUTHORIZED AGENT
UPLAND, CA 91785


UPS
3480 JURUPA AVE
ATTN: AUTHORIZED AGENT
ONTARIO, CA 91764


URBANO RUBIO
720 MAGNOLIA AVE
CARLSBAD, CA 92008


URIEL VILLALOBOS
511 W, FOOTHILL BLVD.
#8
MONROVIA, CA 91016

URS GREINER WOODWARD CLYD
PO BOX 44564
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94144


US POSTMASTER
2140 N HOLLYWOOD WAY
ATTN: AUTHORIZED AGENT
BURBANK, CA 91505-9998


USA WASTE OF CALIFORNIA
ATTN BAMBI
PO BOX 78251
PHOENIX, AZ 85062-8251


USF BESTWAY
PO BOX 29152
ATTN: AUTHORIZED AGENT
PHOENIX, AZ 85038


UUNET
DEPT L-390
ATTN: AUTHORIZED AGENT
COLUMBUS, OH 43260


VACA VALLEY AUTO PARTS
1313 N TEXAS
ATTN: AUTHORIZED AGENT
FAIRFIELD, CA 94533


VACAVILLE SANITARY SERVICE
PO BOX 7989
ATTN: AUTHORIZED AGENT
SAN FRANCISCO, CA 94120-7989


Vachara Ratanasit
25761 Le Parc #47
LAKE FOREST, CA 00092-0630

VACHAREE LEONG
756 BANGOR STREET
POMONA, CA 91767


VACMASTERS
NICK ZETTLER
5879 W 58TH AVE
ARVADA, CA 80002


VAIL FIXTURING
5263 SCHAEFER AVE
ATTN: AUTHORIZED AGENT
CHINO, CA 91710


VALENCIA AUTO PARTS
23750 LYONS AVE
ATTN: AUTHORIZED AGENT
NEWHALL,, CA 91321


VALERIANO GARCIA
7256 MILLWOOD #7
Canoga Park, CA 91303


VALERIANO VILLAGO
1108 YOSEMITE  DR
LOS ANGELES, CA 90041


Valerie Johnson Kirchner, et al
C/O Melvyn Honig
9665 Wilshire Blvd.
Suite 801
Beverly Hills, CA 90212


Valissity Sanders-Nelson

VALLEY ALTERNATORS VAE
20224 SATICOY ST
ATTN: AUTHORIZED AGENT
WINNETKA, CA 91306


VALLEY AUTO GLASS CO.
1010 IMPERIAL AVE
ATTN: AUTHORIZED AGENT
CALEXICO, CA 92231


VALLEY AUTO/CARQUEST
641 STATE STREET
ATTN: AUTHORIZED AGENT
EL CENTRO, CA 92243


VALLEY AUTOMOTIVE DIST. (255)
3211 FOSTERIA WAY UNIT
ATTN: AUTHORIZED AGENT
SAN RAMON, CA 94583


VALLEY AUTOMOTIVE DIST. (272)
3211 FOSTORIA WAY UNIT E
ATTN: AUTHORIZED AGENT
SAN RAMON, CA 94583-1381


VALLEY AUTOMOTIVE DIST. (302)
3211 FOSTORIA WAY UNIT E
ATTN: AUTHORIZED AGENT
SAN RAMON, CA 94583-1381


VALLEY AUTOMOTIVE DIST. (303)
3211 FOSTORIA WAY UNIT
ATTN: AUTHORIZED AGENT
SAN RAMON, CA 94583


VALLEY COLLISION CENTER
14 CALIFORNIA AVE STE D
Pleasanton, CA 94566

VALLEY COURIERS INC.
PO BOX 8036
ATTN: AUTHORIZED AGENT
CALABASAS, CA 91302


VALLEY OCCMED CENTER INC
1009 GLENAKS BLVD
ATTN: AUTHORIZED AGENT
SAN FERNANDO, CA 91340


VALLEY OVERHEAD DOOR
OF CENTRAL COAST INC
PO BOX 3006
ATTN: AUTHORIZED AGENT
SANTA MARIA, CA 93454


VALLEY TESTING
588 BRDWAY
ATTN: AUTHORIZED AGENT
EL CENTRO, CA 92243


VALLEY TRANSMISSION
1158 N SECOND ST
ATTN: AUTHORIZED AGENT
EL CAJON, CA 92021


VALLEY TRANSMISSION
1700 W FOOTHILL BLVD
UNIT D"
ATTN: AUTHORIZED AGENT
UPLAND, CA 91786


VAN CHEVROLET
8585 E FRANK LLOYD WRIGHT BLVD
ATTN: AUTHORIZED AGENT
Scottsdale, AZ 85260


VAN DEN BURG CONSTRUCTION
817 N. MONTEREY STE. #2
Alhambra, CA 91801

VAN NGO
671 BARRY DR
LONG BEACH, CA 90805


VAN NUYS HUB CAPS & WHEEL
ATTN: AUTHORIZED AGENT
5622 VAN NUYS BLVD
VAN NUYS, CA 91401-4602


VAN WYK'S OF BAKERSFIELD
ATTN: AUTHORIZED AGENT
711 OAK ST
BAKERSFIELD, CA 93304


VAN'S HAULING AND REMOVAL, LLC
ATTN: AUTHORIZED AGENT
3534 E ANDERSON DRIVE
PHOENIX, AZ 85032


Vanessa Larsen
1988 E. Laguna Dr.
Tempe, AZ 85282


VARNER BROS. INC.
ATTN: AUTHORIZED AGENT
PO BOX 80427
BAKERSFIELD, CA 93380-0427


VASANT PUNJABI
6522 SANDYPOINT CRT
RCHO PALOS VERDES, CA 90275


VASTU SHAH
719 2ND AVE.
SAN BRUNO, CA 94066

VAZZANA UNDERGROUND CONST
ATTN: AUTHORIZED AGENT
31705 CENTRAL STREET
Wildomar, CA 92595


VDI MULTIMEDIA
ATTN: AUTHORIZED AGENT
1025 N MCCADDEN PL
HOLLYWOOD, CA 90038


VEBA TRUST (VACATION)
WINSTON TIRE COMPANY
900 W. ALAMEDA
ATTN: AUTHORIZED AGENT
Burbank, CA 91506


VELLIOS MACHINE SHOP INC.
ATTN: AUTHORIZED AGENT
4625 MANHATTAN BEACH BLVD
LAWNDALE, CA 90260


VELMA BELCHER
5051 PELUSA ST
SAN DIEGO, CA 92113


VENTURA COUNTY DISTRICT ATTNY
CHILD SUP DIV
PO BOX 3749
VENTURA, CA 93006-3749


VENTURA COUNTY OVERHEAD DOOR
ATTN: AUTHORIZED AGENT
4746 MARKET ST
VENTURA, CA 93003


VENTURA COUNTY STAR
5250 RALSTON ST
PO BOX 6711
ATTN: AUTHORIZED AGENT
VENTURA, CA 93006

VENTURA COUNTY TAX COLLEC
ATTN: AUTHORIZED AGENT
800 S VICTORIA AVENUE
VENTURA, CA 93009-1290


VENTURA TOYOTA
ATTN: AUTHORIZED AGENT
6360 LELAND ST
VENTURA, CA 93003


VERDUGO HILLS URGENT CARE
ATTN: AUTHORIZED AGENT
544 N GLENDALE AVENUE
GLENDALE, CA 91206


VERDUGO MEDICAL ASSOCIATES
ATTN: AUTHORIZED AGENT
544 N GLENDALE AVENUE
GLENDALE, CA 91206


VERIZON
ATTN: AUTHORIZED AGENT
PO BOX 3001
INGLEWOOD, CA 90313


VERIZON SELECT SERVICES INC.
ATTN: AUTHORIZED AGENT
PO BOX 6051
INGLEWOOD, CA 90312-6051


VERIZON WIRELESS MESSAGING SER
ATTN: AUTHORIZED AGENT
PO BOX 52249
PHOENIX, AZ 85072-2249


VERIZON WIRELESS-BELLEVUE
ATTN: AUTHORIZED AGENT
PO BOX 790293
ST. LOUIS, MO 63179-0293

VERIZON WIRELESS-LA
ATTN: AUTHORIZED AGENT
PO BOX 79005
CITY OF INDUSTRY, CA 91716-9005


VERIZON-DALLAS
ATTN: AUTHORIZED AGENT
PO BOX 630044
DALLAS, TX 75263-0044


VERIZON-WEST LAKE VLG
ATTN: AUTHORIZED AGENT
2829 TOWNS GATE RD 315
WESTLAKE VILLAGE, CA 91361


VERN SAECHAO
1938 E. 15TH ST.
OAKLAND, CA 94606


VERNON LEAONARD
1960 E GRAND AVE APT 32
ESCONDIDO, CA 92027


Veron Brush
3547 Hiawatha Way
ANTELOPE, CA 95843


VERONICA AVILA
1124 E. 76TH ST.
LOS ANGELES, CA 90001


VERONIKA DOBYNS
4580 Zion Ave. #A-6
San Diego, CA 92120


VESTAR CALIFORNIA XXI,LLC
ATTN: AUTHORIZED AGENT
PO BOX 16281
PHOENIX, AZ 85011-6281

VESTAR/LEND LEASE L.B. TOWNE CTR.
C/O VESTAR DEVELOPMENT CO
PO BOX 16281
PHOENIX, AZ 85011-6281


VIC CHEMLEKIAN
10224 FAIRGROVE AVE
Tujunga, CA 91042


VICKI JONES
66920 CAMINO IDILIO
DESERT HOT SPRINGS, CA 92240


VICKIE LEMMON
420 ALISO
VENTURA, CA 93001


VICKIE LIST
10812 E ANDY ST
CERRITOS, CA 90703


VICTOR ALVARADO
14802 MERRILL AVE
Fontana, CA 92335


VICTOR BARRON
3924 E EAGLE ST
Los Angeles, CA 90063


VICTOR BARRON
3924 E. EAGLE ST.
LOS ANGELES, CA 90063


VICTOR BENNETT
8464 MONTANA
BUENA PARK, CA 90621

VICTOR CARRILLO
1616 PRIMERA ST
LEMON GROVE, CA 91945


VICTOR CASASOLA
15556 NORDHOFF #203
NORTH HILLS, CA 91343


VICTOR G CASASOLA
15556 NORDHOFF #203
North Hills, CA 91343


VICTOR GARCIA
2621 'C' STREET #8
Sacramento, CA 95816


VICTOR GONZALES
641 W WAYSIDE ST
Compton, CA 90222


VICTOR GONZALEZ
11809 POPE STREET
LYNWOOD, CA 90262


VICTOR GONZALEZ
641 W. WAYSIDE ST
COMPTON, CA 90222


VICTOR GONZALEZ
729 ROCKWELL PL.
SANTA ROSA, CA 95401


VICTOR J GONGORA
19213 RAINER ST.
Canyon Country, CA 91351

VICTOR JUAREZ
12134 208TH ST
LAKEWOOD, CA 90715


VICTOR KING
4668 71ST STREET
LA MESA, CA 91941


VICTOR LOPEZ
630 WALNUT AVE
HOLTVILLE, CA 92250


VICTOR M GONZALEZ
11809 POPE STREET
Lynwood, CA 90262


VICTOR M MUNOZ
84-494 CRTE ALTURIAN
Coachella, CA 92236


VICTOR M ZARAGOZA
1530 N. NAOMI ST.
Burbank, CA 91505


VICTOR MUNOZ
84-494 CRTE ALTURIAN
COACHELLA, CA 92236


VICTOR PAZ
9214B SAN VINCENT
SOUTH GATE, CA 90280


VICTOR RODRIGUEZ
1858 WARRINGTON AVE.
Duarte, CA 91010

VICTOR SILVA
8801 CEDROS #10
Panorama City, CA 91402


VICTOR TENORIO
748 VALLEY WAY
BANNING, CA 92220


VICTOR VALLEY WATER DISTR
ATTN: AUTHORIZED AGENT
17185 YUMA STREET
VICTORVILLE, CA 92392-5887


VICTOR ZARAGOZA
1530 N. NAOMI ST.
BURBANK, CA 91505


VICTORIA CORBETT
1742 N SPRING AVE
Compton, CA 90221


VICTORIA M FONG
241 CLIFTON AVE
SAN CARLOS, CA 94070-1752


VICTORIA PATTERSON
8274 EASTWOOD AVE
RANCHO CUCAMONGA, CA 91730


VICTORIA RAMOS
5678 W VARTIKIAN AVE
FRESNO, CA 93722


VICTORS RADIATOR
ATTN: AUTHORIZED AGENT
1386 W HOLT AVENUE
POMONA, CA 91768

VICTORVILLE GLASS CO., IN
15296 SEVENTH ST
PO BOX 969
ATTN: AUTHORIZED AGENT
VICTORVILLE, CA 92392


VICTORVILLE MOTORS INC.
ATTN: AUTHORIZED AGENT
14330 7TH STREET
VICTORVILLE, CA 92392-4212


VICTORY CHEVROLET/CADILLAC/OLDS
ATTN: AUTHORIZED AGENT
1360 AUTO CENTER DRIVE
PETALUMA, CA 94952


VIHN LAM
474 MADISON AVE
EL MONTE, CA 91732


VIJAY SINGH
1229 SYCAMORE CT
ONTARIO, CA 91764


VILLA AUTOMOTIVE
ATTN: AUTHORIZED AGENT
787 FRANCIS ST
SAN LUIS OBISPO, CA 93401


VILLA FORD
ATTN: AUTHORIZED AGENT
2550 N. TUSTIN AVENUE
ORANGE, CA 92863


VINCE SHUMAKER
25515 VIA HERALDO
VALENCIA, CA 91355

VINCENT AYALA
799 M ALUNA AVE
CALEXICO, CA 92231


VINCENT FANTY
25315 WHIT BIRCH
Victor, CA 95253


VINCENT FANTY
25315 WHITE BIRCH
MORENO VALLEY, CA 95253


VINCENT LUCICH
3649 SHENANDOAH
PLEASANTON, CA 94588


VINCENT MILBAUER
108 HILL STREET
GRASS VALLEY, CA 95945


VINCENT MILBAUER
108 HILL ST.
Grass Valley, CA 95945


VINCENT RECCE
1523 WENTWORTH AVE
SACRAMENTO, CA 95822


VINCENT ROETTKER
417 SKYRIDGE LANE
ESCONDIDO, CA 92026


VINCENT TYLER
29114 MANGO ST
LAKE ELSINOR, CA 92530

VINCENT VITELLI
2625 PLEASANT CITY
Perris, CA 92571


VINEYARD'S MUFFLER SERVICE
3064 FIRESTONE BLVD
SOUTHGATE, CA 90280


VINSON KULIS
8574 WREN DR
COTATI, CA 94931


VIPAPAN ORRUNGROT
2247 COUNTRY CREEK
SAN MARCOS, CA 92069


VIRGIL VERNOY
10332 ARROWHEAD
PHELAN, CA 92329


VIRGINIA BOETTNER
1305 MICHELE CT
ROHNERT PARK, CA 94928


VIRGINIA C. STRAIGH
3764 COPPER PENNY LANE
AUBURN, CA 95603


VIRGINIA DEVEREAUX AND JULIANNE DIXON
1276 ALEMANY BLVD
SAN FRANCISCO, CA 94112


VIRGINIA HOAG
23630 ST ANDREWS CT
AUBURN, CA 95602

Virginia Hughes
17864 Citron Ave
FONTANA, CA 92335


VIRGINIA M HALEY
591 S. BURLINGAME
LOS ANGELES, CA 90049


VIRGINIA MADRIGAL
BURBANK, CA 91506


VIRGINIA MADRIGAL
17412 CAGNEY STREET
GRANADA HILLS, CA 91344


VIRGINIA MADRIGAL
17412 CAGNEY ST
Granada Hills, CA 91344


VISALIA POLICE DEPARTMENT
ATTN: ALARM OFFICER
303 S JOHNSON ST
VISALIA, CA 93291


VISALIA TIMES-DELTA
ATTN: AUTHORIZED AGENT
PO BOX 31
VISALIA, CA 93279


VISTA FORD OF OXNARD
ATTN: AUTHORIZED AGENT
1501 AUTO CENTER DRIVE
OXNARD, CA 93030


VISTA PAINT
ATTN: AUTHORIZED AGENT
2020 ORANGETHORPE
FULLERTON, CA 92831

VITAL ALTAIR
6021 FOSTORIA ST
Bell, CA 90201


VITAL ALTAIR
6021 FOSTORIA ST.
BELL GARDENS, CA 90201


Vivian Johnston
1103 Lowen Street
WILMINGTON, CA 90744


VIVIAN PAGATAKHAN
4342 GLOBE AVE
CULVER CITY, CA 90230


VLADIMIR POPOV
3470 LADOGA AVE
LONG BEACH, CA 90808


VOLCANO WHEELS
ATTN: AUTHORIZED AGENT
1145 GREENFIELD STE C
EL CAJON, CA 92021


VOLVO - IRVINE
ATTN: AUTHORIZED AGENT
42 AUTO CENTER DRIVE
IRVINE, CA 92618


VOLVO ON CAMELBACK
ATTN: AUTHORIZED AGENT
2143 W CAMELBACK RD
PHOENIX, AZ 85015


VORTEX
ATTN: AUTHORIZED AGENT
3198-M AIRPORT LOOP
COSTA MESA, CA 92626-3407

W D PHILLIPS CONSTRUCTION
ATTN: AUTHORIZED AGENT
10011 TECUM RD
Downey, CA 90240


W. KENT JESSEE & ASSOC.
ATTN: CORPORATE OFFICER
2075 CORTE DEL NOGAL STE S
CARLSBAD, CA 92009


W.L. JACKSON
3527 HIGHBERRY LANE
SHINGLE SPRINGS, CA 95682


WABCO
399 N. JOHNSON AVE.
ATTN: SUE
EL CAJON, CA 92020


WADE MILLER
9124 PALM ST # C
Bellflower, CA 90706


WALGREENS CO.
WALGREENS SUBTENANT
PO BOX 70748
CHICAGO, IL 60673-0748


WALGREENS V-114207
ATTN: AUTHORIZED AGENT
PO BOX 4024
Danville, IL 61834


WALKERS HYDRAULICS
ATTN: AUTHORIZED AGENT
2322 N BATES AVE
CONCORD, CA 94520

WALL STREET JOURNAL
200 BURNETT RD
ATTN: AUTHORIZED AGENT
CHICOPEE, MA 01020


WALLACE COMPUTER SERVICE
ATTN: AUTHORIZED AGENT
PO BOX 93514
CHICAGO, IL 60673


WALLACE KURKA
24012 CRESCENT RD
LAKE FOREST, CA 92630


WALNUT AUTO PARTS
ATTN: AUTHORIZED AGENT
19049 COLIMA RD
ROWLAND HEIGHTS, CA 91748


WALNUT CREEK FORD
ATTN: AUTHORIZED AGENT
1800 N MAIN ST
Walnut Creek, CA 94596


WALNUT VALLEY COLLISION CTR
ATTN: AUTHORIZED AGENT
20601 E VALLEY BLVD
WALNUT, CA 91789


WALNUT VALLEY WATER DISTRICT
ATTN: AUTHORIZED AGENT
271 S BREA CYN RD
WALNUT, CA 91789


WALT HELM
9336 MIRARY DR
SACRAMENTO, CA 95827

WALTER CORONADO
32327 WELLS FARGO RD.
1000 PALMS, CA 92276


WALTER G PRICE
14891 COBALT ST.
Sylmar, CA 91342


WALTER HAYNES
603 W SAN JOSE AVE
CLAREMONT, CA 91711


WALTER J. LACK, ESQ
10100 SANTA MONICA BLVD.
16TH FLOOR
Los Angeles, CA 90067


WALTER K. SOSEY MD
MESQUITE MEDICAL
1830 MESQUITE AVE STE A
LAKE HAVASU CITY, AZ 86403-5791


WALTER PRICE
14891 COBALT ST
SYLMAR, CA 91342


WANDA LOPES
4760 INGULF STREET
SAN DIEGO, CA 92110-2364


WARREN ALVORD
8031 E SAN LUIS DR
Orange, CA 92869


WARREN KUSUMOTO
3718 HOLDEN CIR.
LOS ALAMITOS, CA 90720

WARREN TOMANPOS
DBA HUNTER ENGINEERING SVCS
2103 FOREST AVE
BELMONT, CA 94002


WASH RAD/FREMONT MED DIAG CTR
ATTN: AUTHORIZED AGENT
PO BOX 5015
SAN RAMON, CA 94583-0915


WASH'N WAX FLOOR CARE
ERNIE RICHARDS
PO BOX 3393
NEWPORT BEACH, CA 92663


WASHINTON STATE SUPPORT REGISTRY
ATTN: AUTHORIZED AGENT
PO BOX 45868
OLYMPIA, WA 98504-5868


WASTE & RECYCLING SERIVCES
ATTN: AUTHORIZED AGENT
13714 CHESTNUT ST
WHITTIER, CA 90605


WASTE MANAGEMENT
ATTN: AUTHORIZED AGENT
PO BOX 78639
PHOENIX, AZ 85062-8639


WASTE MANAGEMENT OF ARIZONA
ATTN: AUTHORIZED AGENT
PO BOX 78133
PHOENIX, AZ 85062-8133


WASTE MANAGEMENT-ALAMEDA COUNTY
ATTN: AUTHORIZED AGENT
PO BOX 78632
PHOENIX, AZ 85062-8632

WASTE MANAGEMENT-ANTELOPE VALLEY
ATTN: AUTHORIZED AGENT
PO BOX 78430
PHOENIX, AZ 85062-8430


WASTE MANAGEMENT-EL CAJON
ATTN: AUTHORIZED AGENT
PO BOX 78339
PHOENIX, AZ 85062-8339


WASTE MANAGEMENT-SAN GABR
ATTN: AUTHORIZED AGENT
PO BOX 78726
PHOENIX, AZ 85062-8726


WASTE MANGEMENT OF THE DESERT
ATTN: AUTHORIZED AGENT
PO BOX 78041
PHOENIX, AZ 85062-8041


WASTE MGMT-COMPTON
ATTN: AUTHORIZED AGENT
PO BOX 78251
PHOENIX, AZ 85062-8251


WASTE MGMT-EL CAJON
ATTN: AUTHORIZED AGENT
PO BOX 78339
PHOENIX, AZ 85062-8339


WASTE MGMT-LA
ATTN: AUTHORIZED AGENT
PO BOX 78803
PHOENIX, AZ 85062-8803


WASTE MGMT-NORTH COUNTY
ATTN: AUTHORIZED AGENT
2141 OCEANSIDE BLVD
OCEANSIDE, CA 92054-4450

WASTE MGMT-ORANGE COUNTY
ATTN: AUTHORIZED AGENT
PO BOX 78156
PHOENIX, AZ 85062-8156


WASTE MGMT-SANTA CRUZ
ATTN: AUTHORIZED AGENT
PO BOX 2347
WATSONVILLE, CA 95077-2347


WATERMAN AUTO DISMANTLING
ATTN: AUTHORIZED AGENT
701 N WATERMAN AVE
SAN BERNARDINO, CA 92410


WATERPROOFING ASSOCIATES
ATTN: AUTHORIZED AGENT
975 TERRA BELLA AVE
MOUNTAIN VIEW, CA 94043


WAXIE SANITARY SUPPLY
ATTN: AUTHORIZED AGENT
PO BOX 81006
SAN DIEGO, CA 92138-1006


WAYNE L OBUSZEWSKI
PO BOX 1249
Sugarloaf, CA 92386


WAYNE LIM
3635 LANGPON COMMON
FREMONT, CA 94538


WAYNE M KLEIN
2027 EARL PIERCE CIR
Mount Juliet, TN 37122

WAYNE McNEILL
620 PACIFIC COAST HWY
HERMOSA BEACH, CA 90254


WAYNE REED
2500 CHESHIRE
BAKERSFIELD, CA 93309


WAYNE RICHEY
DBA HUNTER PARTS & SERVICE
540 SADDLEBACK DR
MARYSVILLE, CA 95901-3147


WAYNE WALLACE
1021 VILLA MARIA CRT.
SAN JOSE, CA 95125


WAYNE'S WINDOW CLEANING
ATN: AUTHORIZED AGENT
2342 SAN ANSELINE
LONG BEACH, CA 90815


WCD WEST COAST DOOR, INC.
ATTN: AUTHORIZED AGENT
12001 WOODRUFF AVE UNIT A
DOWNEY, CA 90241-5639


WEBER AUTO SUPPLY INC
ATTN: AUTHORIZED AGENT
20372 HESPERIAN BLVD
HAYWARD, CA 94541


WEBER'S EQUIPMENT & SERVICE
ATTN: AUTHORIZED AGENT
21589 DRACAEA AVE
MORENO VALLEY, CA 92553

WEBERS AUTO PARTS
ATTN: AUTHORIZED AGENT
PO BOX 1579
MONTEBELLO, CA 90640

WEINGARTEN NOSTAT, INC.
ATTN: AUTHORIZED AGENT
PO BOX 201692
HOUSTON, TX 77216

WELD RACING, INC
ATTN: AUTHORIZED AGENT
PO BOX 31001-0387
PASADENA, CA 91110

WELLAN BRIGGS
7443 DELTA WIND DR
SACRAMENTO, CA 95831

WENDY LEDBETTER
1424 THIRD ST
DUARTE, CA 91010-3741

WES PIERCE
7608 WOODGLEN DR.
FAIR OAKS, CA 95628

WESLEY FIEDLER
12856 ERIN DR.
AUBURN, CA 95603

WESLEY GAINES
4400 ELK HORN BLVD
Apt. 177
SACRAMENTO, CA 95842

WEST CLEANING SERVICE
% ROBERT W
4566 E OLIVE AVE 8A
FRESNO, CA 93702


WEST COAST ALTERNATOR & STARTER, INC.
ATTN: AUTHORIZED AGENT
7940 CONVOY CT
SAN DIEGO, CA 92111


WEST COAST JANITORIAL SUP
ATTN: AUTHORIZED AGENT
135 PLACERVILLE DRIVE
PLACERVILLE, CA 95667-3909


WEST COAST WINDOW CLEANING
ATTN: AUTHORIZED AGENT
40335 WINCHESTER RD STE E-278
TEMECULA, CA 92591


WEST COUNTY TIMES
ATTN: AUTHORIZED AGENT
PO BOX 9029-W
WALNUT CREEK, CA 94598-0929


WEST VALLEY NISSAN
ATTN: AUTHORIZED AGENT
PO BOX 1497
GLENDALE, AZ 85311


WEST-LITE SUPPLY CO., INC.
ATTN: AUTHORIZED AGENT
13452 ALONDRA BLVD
CERRITOS, CA 90703


WESTERN ARIZONA REGIONAL
ATTN: AUTHORIZED AGENT
2735 SILVER CREEK RD
BULLHEAD CITY, AZ 86442

WESTERN AUTO COOL
ATTN: AUTHORIZED AGENT
3755 LINCOLN ST
RIVERSIDE, CA 92503


WESTERN BACKHOE
ATTN: AUTHORIZED AGENT
PO BOX 5067
Riverside, CA 92517


WESTERN CPE
ATTN: AUTHORIZED AGENT
27 FORT MISSOULA 3
MISSOULA, MT 59804


WESTERN HOIST
ATTN: AUTHORIZED AGENT
PO BOX 1565
2200 HAFFLY AVE
NATIONAL CITY, CA 91951


WESTERN PLUMBING & DRAIN
CLEANING
ATTN: AUTHORIZED AGENT
3848 MCKINLEY 0-190
CORONA, CA 91719


WESTERN RADIATOR
12 S. CLUFF AVE.
LODI, CA 95240-3115


WESTERN RADIATOR SERVICE
ATTN: AUTHORIZED AGENT
12 S. CLUFF AVE.
LODI, CA 95240


WESTERN TOWING SERVICE
ATTN: AUTHORIZED AGENT
4370 PACIFIC HWY
SAN DIEGO, CA 92110

WESTERN TUBES N HOSES
ATTN: AUTHORIZED AGENT
1780 E ROOSEVELT ST
STOCKTON, CA 95205


WESTESCO
ATTN: AUTHORIZED AGENT
800 S VAIL AVE
MONTEBELLO, CA 90640


WESTLAKE VILLAGE MOTOR ACC
ATTN: AUTHORIZED AGENT
766 HAMPSHIRE RD STE A
WESTLAKE VILLAGE, CA 91361-5941


WESTSIDE AUTO
ATTN: AUTHORIZED AGENT
56 PRADO ROAD
SAN LUIS OBISPO, CA 93401


WESTWOOD LOCKSMITH
ATTN: AUTHORIZED AGENT
PO BOX 642479
LOS ANGELES, CA 90064-7172


WHALEY'POLYGRAPH & INVESTIGATIONS
3200 WILSHIRE BLVD. SUITE 609
LOS ANGELES, CA 90010


WHEEL CONCEPTS
ATTN: AUTHORIZED AGENT
1103 LAWRENCE DRIVE
NEWBURY PARK, CA 91320


WHEEL GUYS, INC
1444 TRUMAN ST
ATTN: AUTHORIZED AGENT
SAN FERNANDO, CA 91340-3232

WHEEL PROS - UNION CITY
ATTN: AUTHORIZED AGENT
9681 DISTRIBUTION AVE
SAN DIEGO, CA 92121


WHEEL PROS-LA MIRADA
ATTN: AUTHORIZED AGENT
14371 INDUSTRY CIRCLE
LA MIRADA, CA 90638


WHEEL PROS-PHOENIX
ATTN: AUTHORIZED AGENT
4202 E ELWOOD STE 9
PHOENIX, AZ 85040


WHEEL PROS-SAN DIEGO
ATTN: AUTHORIZED AGENT
9681 DISTRIBUTION AVE
SAN DIEGO, CA 92121


WHEEL SPECIALISTS, INC.
2050 E FIFTH ST 2
ATTN: C.O.D. ACCTS
TEMPE, AZ 85281-3084


WHEEL WAREHOUSE
ATTN: AUTHORIZED AGENT
125 W LA PALMA
ANAHEIM, CA 92801


WHEEL WELL
913 E JUANITA AVE 2
ATTN: AUTHORIZED AGENT
MESA, AZ 85204-6622


WHEEL WORLD WAREHOUSE, INC.
1828 G" STREET"
FRESNO, CA 93706

WHEELS & HUB CAPS ONLY
ATTN: AUTHORIZED AGENT
2250 E MCKINLEY
FRESNO, CA 93703


WHEELS AMERICA UNION CITY
ATTN: AUTHORIZED AGENT
33446 WERN AVE
UNION CITY, CA 94587


WHEELS OF STEEL
ATTN: AUTHORIZED AGENT
1412 SWITZER UNIT C
VISALIA, CA 93277


WHEELTRONIC LTD
ATTN: AUTHORIZED AGENT
6500 MILLCREEK DRIVE
MISSISSAUGA ONT, CN


WHIPPLE AVE. PARTNERS
C/O BARBARA KITTELMAN
129 UPLAND DRIVE
SAN FRANCISCO, CA 94127


WHITE BROS INVESTMENT CO
ATTN: CORPORATE OFFICER
69-730 HIGHWAY 111, # 20
RANCHO MIRAGE, CA 92270


WHITE INDUSTRIES L.L.C.
ATTN: CORPORATE OFFICER
3716 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


WHITTIER AUTO DISMANTLING
ATTN: AUTHORIZED AGENT
6330 S MAGNOLIA AVE
WHITTIER, CA 90601

WHOLESALE EQUIPMENT
ATTN: AUTHORIZED AGENT
PO BOX 2537
FRESNO, CA 93745


WHOLESALE TUBE AND TIRE
ATTN: AUTHORIZED AGENT
2817 MARKET ST
SAN DIEGO, CA 92102


WHOLESALE WHEELS OF SO. CAL.
ATTN: AUTHORIZED AGENT
3453 INGRAHAM ST PMB 216
SAN DIEGO, CA 92109


WIEGAND PLAZA II
ATTN: AUTHORIZED AGENT
PO BOX 85705
SAN DIEGO, CA 92186-


WILFRED CHAVEZ
1310 I ST
BRAWLEY, CA 92227


WILL'S MOBILE AUTO AND BRAKE
ATTN: AUTHORIZED AGENT
6905 SILVERTHORNE CIRCLE
SACRAMENTO, CA 95842


WILLARD & BETTY EISNER
TRUSTEES-EISNER FAMILY
6721 N. VAN NESS BLVD
FRESNO, CA 93711


WILLARD C WILLIAMS
1708 PEARL ST
Modesto, CA 95350

WILLIAM B SCHOENRUN
45-290 SUNSET LN #4
Palm Desert, CA 92260


WILLIAM B. KOLENDER, SHERIFF
PO BOX 85306
SAN DIEGO, CA 92186-5306


WILLIAM BARNHART
20904 COMO STREET
WILDOMAR, CA 92595


WILLIAM BATES
713 STAFFORD ST. #10
FOLSOM, CA 95630


WILLIAM BELL
338 E. WASHINGTON AVE.
#3
ESCONDIDO, CA 92025


WILLIAM BODLE
3045 BRAEBURN
PLACERVILLE, CA 95667


WILLIAM BROCK
8091 CANTON DRIVE
LEMON GROVE, CA 91945-4416


WILLIAM BROWNRIGG
4477 1/2 ILLINOIS AV
SAN DIEGO, CA 92116


WILLIAM C BELL
338 E WASHINGTON AVE #3
Escondido, CA 92025

WILLIAM C CARROLL
2513 PACHECO RD
Bakersfield, CA 93304


WILLIAM CARROLL
209
MANTECA, CA 95336


WILLIAM CEFALU
176 N WINCHESTER BLVD
SANTA CLARA, CA 95050


WILLIAM CLAROS
608 MALTMAN AVE
Los Angeles, CA 90026


WILLIAM COOPER
8331 ARBOR KNOLL CT
SACRAMENTO, CA 95828


WILLIAM DAVIS
8157 PORT ROYALE WAY
Sacramento, CA 95823


WILLIAM E BATES
713 STAFFORD ST #10
Folsom, CA 95630


WILLIAM E MAULE
1242 PERSIMMON AVE
El Cajon, CA 92021


WILLIAM FREDERICK
5416 E LOS ANGELES AVE
#85
SIMI VALLEY, CA 93063

WILLIAM FUREY
1421 E SAMP LN
PLACENTIA, CA 92869


WILLIAM G BODLE
3045 BRAEBURN
Placerville, CA 95667


WILLIAM G WESTON JR
1304 S WINCHESTER BLVD #181
San Jose, CA 95128


WILLIAM G. WAS
4420 EAST CLEARWATER PA
SCOTTSDALE, AZ 85253


WILLIAM GREGORY
6100 LOCH LEVEN WAY
NORTH HIGHLANDS, CA 95660


WILLIAM H DAVIS
8157 PORT ROYALE WAY
Sacramento, CA 95823


William Harper, Jr
4277 Tujunga Ave
Studio City, CA 91604


William Harrington
2328 Chapman Rd
LA CRESENTA, CA 91214


WILLIAM HAYES
1870 OAKSHIRE COURT
SAN DIEGO, CA 92102

WILLIAM J BARNHART
20904 COMO STREET
Wildomar, CA 92595


WILLIAM J HUNTER
8455 DALLAS
La Mesa, CA 91941


WILLIAM J QUINTANA
201 W CARMEN LN # 7
Santa Maria, CA 93454


WILLIAM JEFFREYS
13742 JUDY ANNE LANE
SANTA ANA, CA 92705


WILLIAM JORDAN
45320 11TH ST. WEST
LANCASTER, CA 93534


WILLIAM KOHNER
753 JEWEL CT
CAMARILLO, CA 93010


WILLIAM KUCK
1034 WEST AVENUE H-1
LANCASTER, CA 93534


WILLIAM LAUDIG
3153 W. BETTYSBURG
FRESNO, CA 93722


WILLIAM M DAYTON
8309 CRAWFORD WAY
Citrus Heights, CA 95610

WILLIAM MEDINA
10095 TUDOR AVE.
MONTCLAIR, CA 91763


WILLIAM MELENDEZ
7218 1/2 FRIENDS AVE
Whittier, CA 90602


WILLIAM NADLER
2871 N. TOWNE AVE
APT. 21
POMONA, CA 91767


WILLIAM NELSON
5 BIG SKY BLVD
Kalispell, MT 59901


William Nguyen
13021 Ansell Ct
GARDEN GROVE, CA 92844


WILLIAM P NADLER
2871 N. TOWNE AVE
APT.21
Pomona, CA 91767


WILLIAM PONGENER
PO BOX 828
WALNUT, CA 91788-0828


WILLIAM PONGENER
PO BOX 828
Walnut, CA 91788


WILLIAM PURRINGTON
7355 SINGLE WAY
CITRUS HEIGHTS, CA 95610

WILLIAM R COOPER
8661 ELK GROVE BL. #107
Elk Grove, CA 95624


WILLIAM R KUCK
1034 WEST AVENUE H-1
Lancaster, CA 93534


WILLIAM R WIECK
15237 WINDJAMMER WAY
Lake Elsinore, CA 92530


WILLIAM S. JOHNSTON
SMW TR 7/26/89 FBO MW A
301 E. COLORADO BLVD. S
PASADENA, CA 91101


WILLIAM S. JOHNSTON
SMW TR 7/26/89 FBO SMW
301 E COLORADO BLVD. SU
PASADENA, CA 91101


WILLIAM S. JOHNSTON
DM WINSTON TRUST DTD 11
301 E. COLORADO BLVD. S
PASADENA, CA 91101


WILLIAM S. JOHNSTON JR. TRUST
WINSTON COMMTY PROP TR
301 E. COLORADO BLVD. S
PASADENA, CA 91101


WILLIAM S. JOHNSTON JR. TRUST
SMW TR 7/26/89 FBO MW A
301 E. COLORADO BLVD. S
PASADENA, CA 91101

WILLIAM S. JOHNSTON JR. TRUST
SMW TR 7/26/89 FBO SMW
301 E COLORADO BLVD. SU
PASADENA, CA 91101

WILLIAM S. JOHNSTON JR. TRUST
DM WINSTON TRUST DTD 11
301 E. COLORADO BLVD. S
PASADENA, CA 91101

WILLIAM S. JOHNSTONE, JR. TRUSTEE
DM WINSTON TRST DTD 11/6/85
301 E COLORADO BLVD STE 900
PASADENA, CA 91101

WILLIAM SCHOENBRUN
45-290 SUNSET LN #4
PALM DESERT, CA 92260

William Schueler
1961 Augusta Lane
YUBA CITY, CA 95993

WILLIAM SHAMHART
55830 DESERT GOLD DR.
YUCCA VALLEY, CA 92284

WILLIAM SILVERBERG
640 FENLEY AVE.
SAN JOSE, CA 95117

WILLIAM SMITH
33145 JANE CT.
WILDOMAR, CA 92595

WILLIAM SULLIVAN
500 GAYLE AVE
MODESTO, CA 95350

WILLIAM T DESROCHES
PO BOX 1077
Aptos, CA 95003


WILLIAM TERRY
470 B E MAGNOLIA BLVD
BURBANK, CA 91501


WILLIAM THORNHILL
2828 N FOURTH
FRESNO, CA 93703


WILLIAM W WICHMANN
550 MARINA PKWY #85
Chula Vista, CA 91910


WILLIAM WASHINGTON
440 STONEHEDGE WY.
S. SACRAMENTO, CA 95823


WILLIAM WICHMANN
STORE 179
SAN DIEGO, CA 92109


WILLIAM WICHMANN
550 MARINA PKWY
#85
CHULA VISTA, CA 91910


WILLIAM WITT
19061 ROCKWOOD DR
YORBA LINDA, CA 92886


William Wong
3557 Lavell Dr
LOS ANGELES, CA 90065

WILLIAMS COMMUNICATIONS SOLUTIONS,L
ATTN: CORPORATE OFFICER
21398 NETWORK PL
CHICAGO, IL 60673-1213


WILLIAMS SENIFF
532 JACKSON AVE
LIVERMORE, CA 94550


WILLIE JOHNSON
4442 BENFIELD
SAN DIEGO, CA 92113


WILLIE NIXON
13736 VILLANOVA AVE
CHINO, CA 91710


WILLOW PLAZA, L.L.C
C/O MERIDIAN PAC LTD
55MAIN ST SUITE200
TIBURON, CA 94920


WILSHIRE PAINT CO.
ATTN: AUTHORIZED AGENT
745 FULTON ST
FRESNO, CA 93721


WILSHIRE SELBY EAST
C/O WOOD FINANCIAL CORP
11440 SAN VICENTE BLVD 200
LOS ANGELES, CA 90049


WINCHESTER AUTO PARTS-630
ATTN: AUTHORIZED AGENT
1366 S. WINCHESTER BLVD
SAN JOSE, CA 95128

WINCHESTER AUTO STORES-B637
ATTN: AUTHORIZED AGENT
5346 SCOTTS VALLEY DRIVE
SCOTTS VALLEY, CA 95066


WINCHESTER AUTO WESTGATE
ATTN: AUTHORIZED AGENT
5357 PROSPECT RD
SAN JOSE, CA 95129


WINDOW RANGER
DOUG PARKER
116 LA POINT
ARROYO GRANDE, CA 93420


WINE COUNTRY PARTY
ATTN: AUTHORIZED AGENT
19270 SONOMA HWY
SONOMA, CA 95476


WINK ELECTRIC
ATTN: AUTHORIZED AGENT
1345 ASTORIA DR
FAIRFIELD, CA 94533


WINR BUSINESS CREDIT
ATTN: CORPORATE OFFICER
PO BOX 650
HOPKINS, MN 55343-0650


WINSTAR/BROADBAND
C/O KEVIN L STRING, ESQ
LAW OFFICES
P.O. BOX 221406
CLEVELAND, OH 44122


WINSTON PLAZA/RAILROAD LLC
ATTN: AUTHORIZED AGENT
3112 CORDA DRIVE
LOS ANGELES, CA 90049

WINSTON SQUARE, LLC
ATTN: AUTHORIZED AGENT
9471 BLACK MOUNTAIN ROAD
SAN DIEGO, CA 92126


WINSTON TIRE-DES MOINS
ATTN: AUTHORIZED AGENT
PO BOX 9025
DES MOINS, IA 50368-9025


WOLF HALDER
2971 PLAZA DEL AMO #252
TORRANCE, CA 90503


WOLF MANUFACTURING, INC.
ATTN: AUTHORIZED AGENT
1450 E SCOTTS AVE
STOCKTON, CA 95205


WOLF TOWING SERVICE
ATTN: AUTHORIZED AGENT
4410 W UNION HILLS STE 7-146
GLENDALE, AZ 85308


WONDER ELECTRIC  CO.
ATTN: CORPORATE OFFICER
6723 ADOBE RD
TWENTYNINE PALMS, CA 92277


WONDRIES TOYOTA WHOLESALE DIV
ATTN: AUTHORIZED AGENT
1543 W MAIN ST
ALHAMBRA, CA 91801


WOODLAND CENTER AUTO SUPPLY
ATTN: AUTHORIZED AGENT
70 N WOODLAND AVE
SAN RAFEAL, CA 94901

WORLD BRIDGE BROADBAND
ATTN: AUTHORIZED AGENT
141 UNION BLVD STE 475
Denver, CO 80228


WORLD PARTS DEPOT-WPD
ATTN: AUTHORIZED AGENT
4990 NAPLES ST
SAN DIEGO, CA 92110


WORLDPAC
ATTN: AUTHORIZED AGENT
PO BOX 5022
37137 HICKORY ST
NEWARK, CA 94560-5522


WORLDTECH COMPUTERS, INC.
ATTN: CORPORATE OFFICER
16161 VENTURA BLVD 683
ENCINO, CA 91436


Wurtz Paul
2829 Petaluma
LONG BEACH, CA 90815


WYLIE DE VERA
2255 CAHLILLA RD. # 88
COLTON, CA 92324


WYMORE, INC.
ATTN: CORPORATE OFFICER
PO BOX 2618
EL CENTRO, CA 92244


XAVIER LEAL
11014 BURIN AVE #3
LENNOX, CA 90304

XAVIER M LEAL
11014 BURIN AVE. #3
LENNOX, CA 90304


XEROX CORPORATION
ATTN: CORPORATE OFFICER
PO BOX 7405
PASADENA, CA 91109-7405


XIAOMING JIANG
22123 FIGUEROA ST
CARSON, CA 90745


XIEM PHAM
25119 DORIA AVE
LOMITA, CA 90717


XIEM S PHAM
25119 DORIA AVE
Lomita, CA 90717


XINJIAN LU
538 TREYBURN CIRCLE
SAN RAMON, CA 94583


XPECT FIRST AID
ATTN: AUTHORIZED AGENT
633 S ROCKFORD DR
TEMPE, AZ 85281-3016


Xu yichuan
5403 Scott Valley Dr
Scott Valley, CA 95066


Y. KATAOKA CORP. U.S.A
ATTN: AUTHORIZED AGENT
2331 ABALONE AVE 103
TORRANCE, CA 90501

YARA BLANCA
1501 DETROIT AVE. #20
CONCORD, CA 94520


YARD MEN LANDSCAPE MANAGEMEN
PO BOX 577372
ATTN: AUTHORIZED AGENT
MODESTO, CA 95357


YASUKUKI KAEAMURA
16136 LA MONDE ST
HACIENDA HEIGHTS, CA 91745


YELLOW PAGES DIRECT
ATTN: CORPORATE OFFICER
15154 TRANSISTOR LANE
Huntington Beach, CA 92649


YEN MACH
209 N LA FRANCE AVE # I
ALHAMBRA, CA 91801


YERBY BRAKE SUPPLY - BRAKES WD
ATTN: AUTHORIZED AGENT
1313-15 C ST
SACRAMENTO, CA 95814-0913


YI HERNANDEZ
17868 YOUNGDALE CIR. # 203
CHINO HILLS, CA 91709


YILING HU
113 E BEACON ST APT M
ALHAMBRA, CA 91801


YING YU
1792 BEVIN BROOK DR
SAN JOSE, CA 95112

YIUTING SOOHOO
8928 WARM SPRINGS STREET
ELK GROVE, CA 95758


YOLANDA MONTENEGRO
14845 SO. HOOVER ST
GARDENA, CA 90247


YORBA LINDA AUTO PARTS
ATTN: CORPORATE OFFICER
4981 VALLEY VIEW AVE
YORBA LINDA, CA 92686


YORBA LINDA COUNTY WATER
ATTN: CORPORATE OFFICER
4622 PLUMOSA DR
YORBA LINDA, CA 92886


YOSH'S LANDSCAPING
YOOSHICH D GAHRAMANI
675 E GISH RD
SAN JOSE, CA 95112


YOSHI KOHARA
3475 FUCHSIA ST
COSTA MESA, CA 92626


YOU WAH HONG
15 CALLE CHRISTINA
RCHO STA MRGRTA, CA 92688


YOUNG ELECTRIC SIGN CO.
ATTN: CORPORATE OFFICER
1443 S CUCAMONGA AVE
ONTARIO, CA 91761-4510

YOUNG'S AUTOMOTIVE RV & MARINE
ATTN: CORPORATE OFFICER
1880 HOLLY AVE
LAKE HAVASU CITY, AZ 86403


YUBA SUTTER DISPOSAL
ATTN: CORPORATE OFFICER
PO BOX G
MARYSVILLE, CA 95901


YUCCA VALLEY FORD CENTER INC.
ATTN: CORPORATE OFFICER
55189 29 PALMS HWY
YUCCA VALLEY, CA 92284


Yulk Fen Ko Sun
1560 Stony Ct
REDLANDS, CA 92374


YURI OSKOTSKY
3991 MIRAMAR ST # G
LA JOLLA, CA 92037


Yves Merlier
1812 Rail Sl
MANTECA, CA 95337


YVONNE ANDRES
1429 TRABERT RANCH
ENCINITAS, CA 92024


ZACHARIAS MARTINEZ
7434 PEPPER ST
RANCHO CUCAMONGA, CA 91730


ZACHARY R PAUKNER
129 PROMENTORY DR
El Cajon, CA 92021

ZAP ELECTRIC, INC.
505 MAYOCK RD., STE A2
GILROY, CA 95020-7028


ZAP TERMITE & PEST CONTRO
ATTN: CORPORATE OFFICER
7233 26TH ST
RIO LINDA, CA 95673


ZAVALA TOWING
ATTN: CORPORATE OFFICER
4978 RIDGLEA AVE
BUENA PARK, CA 90621


ZENETTI WHEELS
ATTN: CORPORATE OFFICER
12661 S CRENSHAW BLVD
HAWTHORN, CA 90250


ZEP MANUFACTURING COMPANY
ATTN: CORPORATE OFFICER
DEPT LA21294
PASADENA, CA 91185


ZEUS ELECTRIC INC.
ATTN: CORPORATE OFFICER
855 HAVASUPAI CT
LAKE HAVASU CITY, AZ 86404


ZIEMAN MANUFACTURING CO
ATTN: CORPORATE OFFICER
PO BOX 2145
LAKE HAVASU CITY, AZ 86405


ZORA SANGHA
3677 HIGHWAY III
BRAWLEY, CA 92227

Zorica Tanaskovic
841 N. Keystone
Burbank, CA 91506


ZYGMUNT ZIENKIEWICZ
1023CRANBROOK AVE
TORRANCE, CA 90505