In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1106** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CAL WORTHINGTON DODGE OF** **5548 PASEO DEL NORTE** **PO BOX 4368** **C/O AUTHORIZED AGENT** **CARLSBAD, CA 92008** | - | | | X | X | | 61.40 |
| Account No. **9354** | | | | | | | |
| **CAL-WEST ELECTRIC** **PO BOX 1015** **C/O AUTHORIZED AGENT** **LIVERMORE, CA 94551-1015** | - | | | X | X | X | Unknown |
| Account No. **1110** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CALAVERAS AUTO PARTS (107)** **1624 S MAIN ST** **C/O AUTHORIZED AGENT** **MILPITAS, CA 95035** | - | | | X | X | X | Unknown |
| Account No. **1113** | | | | | | | |
| **CALIF.AMERICAN WATER CO.** **PO BOX 7144** **C/O AUTHORIZED AGENT** **PASADENA, CA 91109-7144** | - | | | X | X | | 107.58 |
| Account No. **11003** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CALIFORNIA AUTO PARTS, INC.** **P.O. BOX 633** **C/O AUTHORIZED AGENT** **MODESTO, CA 95353** | - | | | X | X | | 360.00 |

Sheet no. __195__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **528.98**

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **14300** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CALIFORNIA AUTO RECYCLING**<br>**1045 E 6TH ST**<br>**C/O AUTHORIZED AGENT**<br>**SANTA ANA, CA 92701** | | - | | | X | X | X | Unknown |
| Account No. **1114** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CALIFORNIA AUTO REFRIGERA**<br>**1141 N KRAEMER BLVD**<br>**C/O AUTHORIZED AGENT**<br>**ANAHEIM, CA 92806-1917** | | - | | | X | X | X | Unknown |
| Account No. **9962** | | | | | | | | |
| **CALIFORNIA CHAMBER OF**<br>**COMMERCE**<br>**3255 RAMOS CIRCLE**<br>**C/O AUTHORIZED AGENT**<br>**SACRAMENTO, CA 95827-2501** | | - | | | X | X | X | Unknown |
| Account No. **14567** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CALIFORNIA CHROME WHEEL**<br>**26007 HUNTINGTON LN9**<br>**C/O AUTHORIZED AGENT**<br>**VALENCIA, CA 91355** | | - | | | X | X | X | Unknown |
| Account No. **1116** | | | | | | | | |
| **CALIFORNIA CLEANIN'**<br>**RANDI LEE**<br>**109 PICCADILLY PL APT B**<br>**C/O AUTHORIZED AGENT**<br>**SAN BRUNO, CA 94066** | | - | | | X | X | | 560.00 |

Sheet no. __196__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                560.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **9026**<br><br>**CALIFORNIA COMMERCIAL SECURITY**<br>**4344 CONVOY ST B""**<br>**C/O AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92111** | | - | | X | X | X | **Unknown** |
| Account No. **7296**<br><br>**CALIFORNIA FRANCHISE TAX BOARD**<br>**PO BOX 942857**<br>**C/O AUTHORIZED AGENT**<br>**SACRAMENTO, CA 94257-0631** | | - | | X | X | X | **Unknown** |
| Account No. **1120**<br><br>**CALIFORNIA GENERAL TIRE**<br>**1312 FULTON AVE**<br>**C/O AUTHORIZED AGENT**<br>**SACRAMENTO, CA 95825** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |
| Account No. **15812**<br><br>**CALIFORNIA HIGH PERFORMANCE**<br>**3230 MOTOR CIRCLE**<br>**C/O AUTHORIZED AGENT**<br>**RIVERSIDE, CA 92504** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |
| Account No. **16795**<br><br>**CALIFORNIA MINI-TRUCK DISMANTLERS**<br>**4002 STATE ST**<br>**C/O AUTHORIZED AGENT**<br>**MONTCLAIR, CA 91763** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |

Sheet no. __197__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **2776**<br><br>**CALIFORNIA OVERNIGHT**<br>**DEPT. #1664**<br>**C/O AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90084** | | - | | | | X | X | | **7,308.29** |
| Account No. **13871**<br><br>**CALIFORNIA REBUILT EXCHANGE**<br>**4035 E GUASTI RD309**<br>**C/O AUTHORIZED AGENT**<br>**ONTARIO, CA 91761** | | - | | | | X | X | X | **Unknown** |
| Account No. **1130**<br><br>**CALIFORNIA TIRE CO., LLC**<br>**PO BOX 45685**<br>**C/O AUTHORIZED AGENT**<br>**SAN FRANCISCO, CA 94145** | | - | | | TRADE CLAIM DATE UNKNOWN | X | X | | **36,920.60** |
| Account No. **18620**<br><br>**CALIFORNIA TIRE PROS**<br>**1312 FULTON AVENUE**<br>**C/O AUTHORIZED AGENT**<br>**SACRAMENTO, CA 95825** | | - | | | TRADE CLAIM DATE UNKNOWN | X | X | | **92.00** |
| Account No. **5042 AR**<br><br>**CALIFORNIA TRUSS CO, INC**<br>**23665 CAJALCO RD**<br>**C/O AUTHORIZED AGENT**<br>**Perris, CA 92570** | | - | | | 3/29/01 TO 4/09/01<br>A/R BALANCE | X | X | X | **623.65** |

Sheet no. __198__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **44,944.54**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1132** | | | | | | | |
| CALIFORNIA WATER SERVICE PO BOX 940001 C/O AUTHORIZED AGENT SAN JOSE, CA 95194-0001 | | - | | X | X | | 393.66 |
| Account No. **1135** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| CALIFORNIA'S BEST RADIATORS, INC. 2743 W SAN FERNANDO RD C/O AUTHORIZED AGENT LOS ANGELES, CA 90065 | | - | | X | X | X | Unknown |
| Account No. **400553 AR** | | | 1/18/01 A/R BALANCE | | | | |
| CALL DOCTOR CO 5030 CAMINO DE LA SIESTA STE 100 ATTN: AUTHORIZED AGENT San Diego, CA 92108 | | - | | X | X | X | 43.68 |
| Account No. | | | RETAINER FOR LEGAL ENGAGEMENT | | | | |
| CALLAHAN & BLAINE 3 HUTTON CENTRE DR STE 900 C/O AUTHORIZED AGENT Santa Ana, CA 92707 | | - | | X | | X | Unknown |
| Account No. **1137** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| CALLAHAN AUTO SUPPLY INC. 1323 W FLORIDA AVENUE C/O AUTHORIZED AGENT HEMET, CA 92543 | | - | | X | X | | 1,815.82 |

Sheet no. __199__ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,253.16**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1138** <br><br> **CALSAN INC. DISPOSAL SERV** <br> **PO BOX 40** <br> **C/O AUTHORIZED AGENT** <br> **DOWNEY, CA 90241-0040** | - | | | X | X | | 165.38 |
| Account No. **16659** <br><br> **CALVARY CLEANING CO** <br> **PO BOX 189** <br> **C/O AUTHORIZED AGENT** <br> **CRESTLINE, CA 92325** | - | | | X | X | X | Unknown |
| Account No. <br><br> **Calvin Kwan** <br> **425 Swallo Tail Ct** <br> **Brisbane, CA 94005** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **20724** <br><br> **CALWEST LIGHTING SERVICES, INC.** <br> **11912 S. WOODRUFF AVE.** <br> **DOWNEY, CA 90241** | - | | | X | X | | 2,757.98 |
| Account No. **20669** <br><br> **CALYPSO COURIERS, INC.** <br> **1628 E. SOUTHERN AVE., STE 9-210** <br> **TEMPE, AZ 85282** | - | | | X | X | X | 17.51 |

| | | |
|---|---|---|
| Sheet no. __**200** of _**1371**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 2,940.87 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                 Case No.  __LA 02-11180 BR__

                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12018** | | | | | | | |
| **CAMARILLO TOWING** **437 UT B S DAWSN DR** **Camarillo, CA 93012** | | - | | X | X | | Unknown |
| Account No. **16665** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CAMELBACK BMV** **1144 E CAMELBACK RD** **PHOENIX, AZ 85014** | | - | | X | X | X | Unknown |
| Account No. **12855** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CAMELBACK TOYOTA** **1500 E CAMELBACK RD** **PHOENIX, AZ 85014** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **CAMERON DeSMIDT** **29905 CHEERY HILL DR** **MURRIETA, CA 92563** | | - | | X | X | X | Unknown |
| Account No. **1140** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CAMERON PARK A.P.** **3950 CAMBRIDGE RD. UNIT** **C/O AUTHORIZED AGENT** **CAMERON PARK, CA 95682** | | - | | X | X | | 2,323.07 |

Sheet no. __201__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 2,323.07 |
|---|---|---|

In re    **Winston Tire Company, California Corporation**    Case No.    **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. **1142** | | | | | | | | |
| CAMERON WELDING SUPPLY<br>PO BOX 266<br>C/O AUTHORIZED AGENT<br>STANTON, CA 90680 | - | | | | X | X | X | Unknown |
| Account No. **1144** | | | | | | | | |
| CAMPBELL ESCONDIDO REFRIGERATION INC<br>427 VENTURE ST<br>C/O AUTHORIZED AGENT<br>ESCONDIDO, CA 92029-1211 | - | | | | X | X | X | Unknown |
| Account No. **18333** | | | | | | | | |
| CAMPUS PUBLISHERS<br>1455 YARMOUTH AVE 115<br>C/O AUTHORIZED AGENT<br>BOULDER, CO 80304 | - | | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Can Tran<br>24425 Woolsey Canyon #110<br>WEST HILLS, CA 91306 | - | | | | X | X | X | Unknown |
| Account No. **1146** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| CAN-AM AUTO & SALVAGE, INC.<br>1101 E. CALIFORNIA ST.<br>C/O AUTHORIZED AGENT<br>ONTARIO, CA 91671 | - | | | | X | X | | 125.00 |

Sheet no. __202__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **125.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CANDALE MANDEL** <br> **450 W. VERMONT AVE. # 804** <br> **ESCONDIDO, CA 92025** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **CANDICE GLENN** <br> **16281 HOLLYWOOD LANE** <br> **HUNTINGTON BEACH, CA 92649** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **Candiss Partridge** <br> **15401 Belle Rae Ct** <br> **BAKERSFIELD, CA 93312** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **1152** <br><br> **CANNON ENGINEERING INC.** <br> **10921 CHANDLER BLVD** <br> **C/O AUTHORIZED AGENT** <br> **N HOLLYWOOD, CA 91601** | - | | | X | X | X | Unknown |
| Account No. **1153** <br><br> **CANOGA HUB CAPS** <br> **7801 CANOGA AVENUE #6** <br> **ATTN: JOSEPHINE** <br> **CANOGA PARK, CA 91304** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 1,380.00 |

Sheet no. __203__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,380.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1157** <br><br> **CANYONS-CAHAN TEMECULA LL** <br> **C/O CAHAN PROPERTIES** <br> **11440 W BERNARDO CT STE 273** <br> **SAN DIEGO, CA 92127** | - | | **252 RENT/CAM** | X | X | X | **Unknown** |
| Account No. **1158** <br><br> **CAPITAL AUTO SALVAGE** <br> **15326 SO FIGUEROA ST.** <br> **GARDENA, CA 90248** | - | | | X | X | X | **Unknown** |
| Account No. **CUSTOMER 17854** <br><br> **CAPITAL CABINET CORP/ONTA** <br> **3645 LOSEE RD** <br> **North Las Vegas, NV 89030** | - | | **A/R BALANCE** | X | X | | **187.46** |
| Account No. **1158** <br><br> **CAPITAL ORIGINAL WHEELS** <br> **15326 S FIGUEROA ST** <br> **C/O AUTHORIZED AGENT** <br> **GARDENA, CA 90248** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **733.00** |
| Account No. **1161** <br><br> **CAPITOL CLUTCH AND BRAKE, INC.** <br> **3100 DULUTH ST** <br> **C/O AUTHORIZED AGENT** <br> **W SACRAMENTO, CA 95691** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **595.68** |

Sheet no. __204__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **1,516.14**

In re    **Winston Tire Company, California Corporation**                     Case No.    **LA 02-11180 BR**

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1162** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CAPITOL FORD** **919 CAPITOL EXPRESSWAY AUTO MALL** **C/O AUTHORIZED AGENT** **SAN JOSE, CA 95136** | - | | | X | X | | 70.39 |
| Account No. **12152** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CAPITOL MITSUBISHI** **750 CAPITOL EXPWY AUTO MALL** **C/O AUTHORIZED AGENT** **SAN JOSE, CA 39964** | - | | | X | X | | 328.43 |
| Account No. **13112** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CAR LUSTER SALES CO, INC** **PO BOX 27** **C/O AUTHORIZED AGENT** **WADDELL, AZ 85355** | - | | | X | X | X | Unknown |
| Account No. **19253** | | | | | | | |
| **CARAT-NEWARK** **C/O FIRST UNION BANK** **PO BOX 18063** **NEWARK, NJ 07191-8063** | - | | | X | X | | 133,730.69 |
| Account No. **14476** | | | | | | | |
| **CARBIDE TECHNOLOGY** **PO BOX 167** **C/O AUTHORIZED AGENT** **FRANKLIN, MA 02038-0167** | - | | | X | X | | Unknown |

Sheet no. __205__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     134,129.51

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18060** <br><br> **CARBURETOR EXCHANGE** <br> **2926 W LINCOLN AVE** <br> **C/O AUTHORIZED AGENT** <br> **ANAHEIM, CA 92801** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **14973** <br><br> **CARBURETOR SPECIALTIES** <br> **3137 W VIRGINIA AVE** <br> **C/O AUTHORIZED AGENT** <br> **PHOENIX, AZ 85009-1598** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **17912** <br><br> **CARDINAL ELECTRIC** <br> **PO BOX 1157** <br> **C/O AUTHORIZED AGENT** <br> **TEMPLE CITY, CA 91780** | | - | | X | X | | Unknown |
| Account No. **1172** <br><br> **CARL & ELAINE RICHARDSON** <br> **12533 FERNWOOD DR** <br> **MADERA, CA 93638** | | - | 091 RENT | X | X | | 2,340.29 |
| Account No. **28864** <br><br> **Carl B Atkins** <br> **14 ALCALA CT** <br> **SACRAMENTO, CA 95823** | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |

Sheet no. __206__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,340.29

In re    **Winston Tire Company, California Corporation**                Case No. **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1174** <br><br>**CARL BURGER'S DODGE WORLD P. O. BOX 3687 C/O AUTHORIZED AGENT LA MESA, CA 91944-3687** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | **9.67** |
| Account No. <br><br>**CARL CARTER 6020 LANDINGPOINT WAY SACRAMENTO, CA 95823** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br>**CARL CLAFLIN 4068 HOWARD AVE. LOS ALAMITOS, CA 92720** | | - | **WORKERS' COMPENSATION CLAIM** | X | X | X | **Unknown** |
| Account No. **28106** <br><br>**Carl Claflin 4068 HOWARD AVE LOS ALAMITOS, CA 92720** | | - | **1/12/02 Employee Benefits** | X | X | X | **Unknown** |
| Account No. **16882** <br><br>**Carl D Taylor 22539 S FIGUEROA ST UNIT 302 CARSON, CA 90745** | | - | **1/12/02 Employee Benefits** | X | X | X | **Unknown** |

Sheet no. **207** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **9.67**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>CARL DIBLASIO<br>P.O. BOX 503<br>RIALTO, CA 92377 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>CARL GRANGER<br>6715 FREEHAVEN DR<br>SACRAMENTO, CA 95831 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>CARL HOOPINGARNER<br>502 E. 238 ST.<br>CARSON, CA 90745 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 28248<br><br>Carl Millock<br>5466 ANDY AVE<br>LAKEWOOD, CA 90712 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>CARL ROSS<br>43886 BUTTERNUT DR<br>TEMECULA, CA 92592 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __208__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **16982** <br><br> **CARL SMITH ELECTRIC** <br> **1585 KYLE AVE** <br> **C/O AUTHORIZED AGENT** <br> **BULLHEAD CITY, AZ 86442** | | - | | | X | X | X | Unknown |
| Account No. <br><br> **CARLA ELGER** <br> **5342 HALIFAX DR** <br> **CYPRESS, CA 90630** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **15612** <br><br> **CARLIN CONSTRUCTION COMPANY** <br> **3672 LIGGETT DR** <br> **C/O AUTHORIZED AGENT** <br> **SAN DIEGO, CA 92106-2155** | | - | | | X | X | X | Unknown |
| Account No. <br><br> **CARLITO CRUZ** <br> **1444 E 8th ST # J** <br> **NATIONAL CITY, CA 91950** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **16324** <br><br> **Carlos A Madrid** <br> **818 S. MARIPOSA #17** <br> **LOS ANGELES, CA 90005** | | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __**209**__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re  **Winston Tire Company, California Corporation**

Case No. **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **CARLOS AGUUILAR** <br> **13374 TERRA BELLA DT** <br> **PACOIMA, CA 91331** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. 28938 <br><br> **Carlos E Gonzalez** <br> **11555 SANTA GERTRUDE** <br> **#154** <br> **WHITTIER, CA 90604** | | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. 26037 <br><br> **Carlos F Bogarin** <br> **6931 LONG BEACH** <br> **#2** <br> **LONG BEACH, CA 90805** | | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. 23403 <br><br> **Carlos F Montoya** <br> **1005 GILBERT ST** <br> **#14** <br> **HEMET, CA 92543** | | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. 28459 <br><br> **Carlos Garcia** <br> **P.O. BOX 2776** <br> **INDIO, CA 92201** | | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __210__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28467** <br><br> **Carlos Garibay** <br> **24431 S AVALON AVE.** <br> **WILMINGTON, CA 90744** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **28178** <br><br> **Carlos Gil** <br> **220 N. SANDALWOOD** <br> **LA PUENTA, CA 91744** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **Carlos Hernandez** <br> **5317 N. Leaf St** <br> **AZUSA, CA 91702** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **27044** <br><br> **Carlos Ibarra** <br> **6137 WILCOX  AVE.** <br> **MAYWOOD, CA 90270** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **CARLOS JACOBO** <br> **100 CAMBRIDGE ST** <br> **SAN FRANCISCO, CA 94134** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __211__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                 **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **29077**<br><br>**Carlos Orozco**<br>**120 N ADAMS ST**<br>**GLENDALE, CA 91205** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**CARLOS PADILLA**<br>**568 SNAPDRAGON WAY**<br>**IMPERIAL, CA 92251** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28787**<br><br>**Carlos Quirino**<br>**14830 STRATHERN ST.**<br>**PANORAMA CITY, CA 91402** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **10431**<br><br>**Carlos Reyes**<br>**222 N WESTLAKE**<br>**LOS ANGELES, CA 90026** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**CARLOS ROJAS**<br>**2865 FAIRFAX CENTER**<br>**San Jose, CA 95148** | | - | **GARNISHMENT FROM CHECK** | X | X | X | Unknown |

Sheet no. __212__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                        Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28235** <br><br> **Carlos Santos** <br> **501 ANITA ST** <br> **SPACE 144** <br> **CHULA VISTA, CA 91911** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **CARLOS TORRES** <br> **1603 GREMLIN WAY** <br> **SV, CA 91977** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **29094** <br><br> **Carlos V Fuentes** <br> **3312 CLAUDIA DR** <br> **CONCORD, CA 94519** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **10275** <br><br> **Carlos Zaragoza** <br> **15138-A CAMPUS PARK DR.** <br> **MOORPARK, CA 93021** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **CARLOTTA LOVE** <br> **764 ARROYO SECO DR** <br> **SAN DIEGO, CA 92114** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __**213**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CUSTOMER 490**<br><br>**CARLSON ALL APPLIANCE**<br>**3475 OLD CONEJO RD**<br>**Newbury Park, CA 91320-2117** | - | | **A/R BALANCE** | X | X | | 178.07 |
| Account No. **490**<br><br>**CARLSON APPLIANCE**<br>**3475 OLD CONEJO RD**<br>**Newbury Park, CA 91320-2117** | - | | **8/21/01**<br>**A/R BALANCE** | X | X | X | 178.07 |
| Account No.<br><br>**CARMEN CHACON**<br>**14436 BRAND BLVD**<br>**MISSION HILLS, CA 91340** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**CARMEN ERICKSON**<br>**37436 CALLE MAZATLAN**<br>**PALMDALE, CA 93552** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**CARMEN HAWKINS**<br>**4511 DON PABLO PL**<br>**LOS ANGELES, CA 90008** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no.   **214** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 356.14

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                           Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| CARMEN WELLS 851 NANCY ST BARSTOW, CA 92311 | | - | | | | X | X | X | Unknown |
| Account No. **14147** | | | | | | | | | |
| CARMICHAEL HONDA # 6151 AUBURN BLVD CITRUS HEIGHTS, CA 95621 | | - | | | | X | X | X | 21.10 |
| Account No. | | | | | 8/1/2001 OFFICE FURNITURE | | | | |
| CARNET HOLDING CORPORATION 3039 PREMIERE PKWY #100 Duluth, GA 30097 | | - | | | | X | X | X | 47,000.00 |
| Account No. **CS** | | | | | 12/29/99 CUSTOMER SERVICE CLAIM | | | | |
| CAROL APPLEBAUM 15826 N. 7th Dr. Phoenix, AZ 85023 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| CAROL HELMUTH 1481 CAROL ST LA HABRA, CA 90631 | | - | | | | X | X | X | Unknown |

Sheet no. __215__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **47,021.10**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15085** <br><br> **CAROL MILLS CRAIG, TRUSTEE CAROL MILLS CRAIG 1999 6445 MORGAN TERRITORY R CLAYTON, CA 94517** | | - | **285 RENT** | X | X | X | Unknown |
| Account No. <br><br> **Carol Wray 1522 West Ave L - 8 LANCASTER, CA 93534** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **CAROLE BONDI 1446 THURLENE RD GLENDALE, CA 91206** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **Caroline Roper-Deyo 6130 Fairbrook Drive LONG BEACH, CA 90805** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **Carolyn benson-Johnson 44251 Melody lane Hemet, CA 92544** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __216__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

_____
                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CAROLYN BLINCOE** <br> **1536 AMBER LEAF** <br> **LODI, CA 95242** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **CAROLYN TREJO** <br> **716 N GRAND AVE # A-8** <br> **COVINA, CA 91724** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **CAROLYNN LUCHAY** <br> **6561 LOU PL** <br> **GRANITE BAY, CA 95746** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **16410** <br><br> **CARPARTS STATION CORP.** <br> **20948 S MAIN ST** <br> **C/O AUTHORIZED AGENT** <br> **CARSON, CA 90745** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **15751** <br><br> **CARQUEST AUTO PARTS 54TH** <br> **PO BOX 31358** <br> **C/O AUTHORIZED AGENT** <br> **BILLING, MT 59107** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 186.56 |

Sheet no. __217__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **186.56**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**        Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **597**<br><br>**CARQUEST AUTO PARTS EXPRESS**<br>**12764 POWAY RD.**<br>**POWAY, CA 92064** | | - | | | X | X | | 2,516.38 |
| Account No. **12798**<br><br>**CARQUEST OF BELL ROAD**<br>**PO BOX 31358**<br>**C/O AUTHORIZED AGENT**<br>**BILLING, MT 59107** | | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 2.86 |
| Account No. **1219**<br><br>**CARQUEST OF CALEXICO**<br>**P. O. BOX 31358**<br>**C/O AUTHORIZED AGENT**<br>**BILLINGS, MT 95107** | | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 298.74 |
| Account No. **15676**<br><br>**CARQUEST OF DOWNTOWN PHOENIX**<br>**PO BOX 31358**<br>**C/O AUTHORIZED AGENT**<br>**BILLING, MT 59107** | | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **12796**<br><br>**CARQUEST OF MESA**<br>**PO BOX 31358**<br>**C/O AUTHORIZED AGENT**<br>**BILLING, MT 59107** | | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |

Sheet no. __**218** of _**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,817.98

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12795**<br><br>**CARQUEST OF NORTH 35TH**<br>**PO BOX 31358**<br>**C/O AUTHORIZED AGENT**<br>**BILLINGS, MT 95107** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | Unknown |
| Account No. **1221**<br><br>**CARQUEST OF THE DESERT\***<br>**68-580 EAST RAMON ROAD**<br>**C/O AUTHORIZED AGENT**<br>**CATHEDRAL CITY, CA 92234** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 1,500.31 |
| Account No. **12797**<br><br>**CARQUEST OF THOMAS ROAD**<br>**PO BOX 31358**<br>**C/O AUTHORIZED AGENT**<br>**BILLINGS, MT 95107** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | Unknown |
| Account No. **14985**<br><br>**CARQUEST OF WEST CHANDLER**<br>**6615 W CHANDLER BLVD**<br>**C/O AUTHORIZED AGENT**<br>**CHANDLER, AZ 85226** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | Unknown |
| Account No. **16014**<br><br>**CARQUEST SAN MARCOS**<br>**1365 GRAND AVE STE 100**<br>**San Marcos, CA 92069** | - | | | X | X | | 9.60 |

Sheet no. __219__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **1,509.91**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1222** <br><br> **CARR'S AUTO PARTS** <br> **PO BOX 2229** <br> **C/O AUTHORIZED AGENT** <br> **VISTA, CA 92085** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | **Unknown** |
| Account No. **1225** <br><br> **CARRIAGE MOTOR COMPANY** <br> **PO BOX 892830** <br> **C/O AUTHORIZED AGENT** <br> **TEMECULA, CA 92589-2830** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. <br><br> Carrie Adams <br> **403 N. Valerie** <br> **SANTA MARIA, CA 93454** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **CLAIM # 410-0009563** <br><br> **CARRIE PRIGMORE** <br> **C/O ROSEMARY MOMERO** <br> **1920 MAIN ST. SUITE 950** <br> Irvine, CA 92614 | | - | **LITIGATION CLAIM** | X | X | X | **Unknown** |
| Account No. **13844** <br><br> **CARS MUFFLER & AUTOMOTIVE, INC.** <br> **2617 ARTESIA BLVD** <br> **C/O AUTHORIZED AGENT** <br> **REDONDO BEACH, CA 90278** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |

Sheet no. __220__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                                    Case No.  __LA 02-11180 BR__

                                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1228**<br><br>**CARSON AUTO & INDUSTRIAL**<br>**518 E SEPULVEDA BLVD**<br>**C/O AUTHORIZED AGENT**<br>**CARSON, CA 90745** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **70522 AR**<br><br>**CARSON LANDSCAPE IND**<br>**9190 JACKSON RD**<br>**C/O AUTHORIZED AGENT**<br>**Sacramento, CA 95826** | - | | 1/08/01<br>A/R BALANCE | X | X | X | 180.59 |
| Account No. **19334**<br><br>**CARY ALARM SYSTEMS**<br>**DBA ECONOMY ELECTRIC**<br>**PO BOX 23310**<br>**VENTURA, CA 93001** | - | | | X | X | X | Unknown |
| Account No. **16991**<br><br>**CASALES AUTO REPAIR**<br>**1158 E WASHINGTON AVE**<br>**C/O AUTHORIZED AGENT**<br>**ESCONDIDO, CA 92025** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No.<br><br>**CASEY KINGSTON**<br>**223 PATRICK DR**<br>**EL CAJON, CA 92019** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __221__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    180.59

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                      Case No.  __LA 02-11180 BR__
_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**CATHERINE HALL<br>3800 W. WILSON # 175<br>BANNING, CA 92220** | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**Catherine Klimenkov<br>3943 Lonesome Pine Road<br>Redwood City, CA 94061** | - | | | lawsuit pending | X | X | X | Unknown |
| Account No.<br><br>**CATHY SHARP<br>11843 EVERGOLD<br>SAN DIEGO, CA 92131** | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 18549<br><br>**CAVANAGH LAW FIRM<br>1850 N CENTRAL AVE<br>ATTN: AUTHORIZED AGENT<br>PHOENIX, AZ 85004** | - | | | | X | X | X | Unknown |
| Account No. 14304<br><br>**CAVE RADIATOR CO.<br>3445 N EVANS<br>C/O AUTHORIZED AGENT<br>KINGMAN, AZ 86401** | - | | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |

Sheet no. __222__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re    **Winston Tire Company, California Corporation**                          Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **20496** | | | | | | | | |
| **CBA COLLECTION BUREAU OF AMERICA** **25954 EDEN LANDING RD 1ST FLR** **C/O AUTHORIZED AGENT** **HAYWARD, CA 94545** | - | | | | X | X | X | **Unknown** |
| Account No. **20737** | | | | | | | | |
| **CBS RADIO/KFWB-AM** **P.O.BOX 100734** **PASADENA, CA 91189-0734** | - | | | | X | X | | **20,000.00** |
| Account No. **18340** | | | | | | | | |
| **CCI LOGISTICS, LLC** **PO BOX 294** **C/O AUTHORIZED AGENT** **CHESTER, SD 57016** | - | | | | X | X | X | **Unknown** |
| Account No. **7804** | | | | | | | | |
| **CCI/TRIAD--SAN FRANCISCO** **PO BOX 7367** **C/O AUTHORIZED AGENT** **SAN FRANCISCO, CA 94120-7367** | - | | | | X | X | | **65,124.96** |
| Account No. **18329** | | | | | | | | |
| **CCKMA** **22952 PACIFIC PARK DR** **C/O AUTHORIZED AGENT** **ALISO VIEJO, CA 92656** | - | | | | X | X | X | **Unknown** |

Sheet no. __223__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **85,124.96**

In re    **Winston Tire Company, California Corporation**            Case No. __LA 02-11180 BR__

                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17375**<br><br>**CDO TRANSMISSION SERVICE**<br>**10012 CASA DE ORO BLVD**<br>**C/O AUTHORIZED AGENT**<br>**SPRING VALLEY, CA 91977** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **12163**<br><br>**CDP - 1 LLC**<br>**26076 GETTY DRIVE SUITE**<br>**C/O AUTHORIZED AGENT**<br>**LAGUNA NIGUEL, CA 92677** | - | | **296 RENT** | X | X | X | **Unknown** |
| Account No. **13743**<br><br>**CDW COMPUTER CENTERS INC**<br>**PO BOX 75723**<br>**C/O AUTHORIZED AGENT**<br>**CHICAGO, IL 60675-5723** | - | | | X | X | | **838.50** |
| Account No. **14942**<br><br>**CEC CLAUS ETTENSBERGER CORP**<br>**16200 SOUTH FIGUEROA ST**<br>**C/O AUTHORIZED AGENT**<br>**GARDENA, CA 90248** | - | | | X | X | | **9,701.40** |
| Account No. **26473**<br><br>**Cecil White**<br>**505 UNION AVE. #A**<br>**ORCUTT, CA 93455** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __224__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **10,539.90**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.    **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>CECILIO J FRANCO<br>7326 HICKORY AVE<br>ORANGEVALE, CA 95662 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **1247**<br><br>CEE-JAY RESEARCH & SALES,<br>15709 ARROW HWY UNIT 4<br>C/O AUTHORIZED AGENT<br>IRWINDALE, CA 91706 | | - | | X | X | X | Unknown |
| Account No.<br><br>CEFERINO BUCAGO<br>9540 TUJUNGA CYN BLVD.<br>TUJUNGA, CA 91042 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **28950**<br><br>Celedonio Zamano<br>52737 CALLE CAMACHO<br>COCHELLA, CA 92236 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>CELESTE M GALLEGOS<br>611 W 6TH ST 20TH FLR<br>Los Angeles, CA 90017 | | - | | X | X | | 120.00 |

Sheet no. __225__ of __1371__ sheets attached to Schedule of                     Subtotal             120.00
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)

In re    **Winston Tire Company, California Corporation**

Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **1248**  CELESTINO NUNES PERDIGAO 2006 WINDSOR PL FAIRFIELD, CA 94533 | | - | | | | X | X | X | Unknown |
| Account No.  Celia Diaz 40333 E. 161 Street Lake L.A., CA 93591 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **16446**  CELLHIRE WIRELESS SOLUTIONS 4009 DISTRIBUTION DR C/O AUTHORIZED AGENT GARLAND, TX 75041 | | - | | | | X | X | X | Unknown |
| Account No.  CENDRA TJANDRAWAN 3541 WHITNEY AVE #112 SACRAMENTO, CA 95821 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **20714**  CENTERS FOR OCCUPATIONAL MEDICINE 2231 GALAXY COURT CONCORD, CA 94520 | | - | | | | X | X | X | 25.00 |

Sheet no. __226_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **25.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                                    Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18619** <br><br> **CENTERVILLE RENTS, INC.** <br> **36660 FREMONT BLVD** <br> **C/O AUTHORIZED AGENT** <br> **FREMONT, CA 94536-3630** | - | | | X | X | X | Unknown |
| Account No. **10423** <br><br> **CENTRAL 4 WHEEL DRIVE** <br> **3248 AUBURN BLVD** <br> **C/O AUTHORIZED AGENT** <br> **SACRAMENTO, CA 95821** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | Unknown |
| Account No. <br><br> **CENTRAL CAR CARE** <br> **301 EAST DUNLAP** <br> **C/O AUTHORIZED AGENT** <br> **Phoenix, AZ 85020** | - | | **SUB-LEASE TENANT STORE 262 CONTACT RANDY GAHAN** | X | | X | Unknown |
| Account No. **1256** <br><br> **CENTRAL COAST UNDERCAR** <br> **3523 SO HIGURA ST. SUIT** <br> **C/O AUTHORIZED AGENT** <br> **SAN LUIS OBISPO, CA 93401** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 3,526.96 |
| Account No. **12137** <br><br> **CENTRAL COAST URGENTCARE** <br> **340 E BETTERAVIA STE C** <br> **C/O AUTHORIZED AGENT** <br> **SANTA MARIA, CA 93454** | - | | | X | X | | 127.00 |

Sheet no. __227__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,653.96

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                     Case No.  **LA 02-11180 BR**

_____ Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1257** | | | | | | | |
| **CENTRAL EQUIPMENT SERVICE**<br>**1172-H ASTER AVE**<br>**C/O AUTHORIZED AGENT**<br>**SUNNYVALE, CA 94086** | | - | | X | X | X | 351.98 |
| Account No. **18888** | | | | | | | |
| **CENTRAL VALLEY ASSOCIATES**<br>**2222 E SEVENTEENTH ST**<br>**C/O AUTHORIZED AGENT**<br>**SANTA ANA, CA 92705** | | - | | X | X | X | Unknown |
| Account No. **14621** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CENTRAL VALLEY AUTOMOTIVE**<br>**PO BOX 577587**<br>**C/O AUTHORIZED AGENT**<br>**MODESTO, CA 95357-7587** | | - | | X | X | X | Unknown |
| Account No. **1265** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CENTRAL VALLEY NISSAN***<br>**4530 N McHENRY AVE**<br>**C/O AUTHORIZED AGENT**<br>**MODESTO, CA 95356** | | - | | X | X | X | Unknown |
| Account No. **1131** | | | | | | | |
| **CENTRAL VALLEY WASTE SERVICES**<br>**PO BOX 241001**<br>**C/O AUTHORIZED AGENT**<br>**LODI, CA 95241-9501** | | - | | X | X | | 19.22 |

Sheet no. __**228** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     371.20

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No.    **LA 02-11180 BR**

                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **1269** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CENTURY AUTOMOTIVE RENT ACCT 3033 EL CAMINO REAL C/O AUTHORIZED AGENT SANTA CLARA, CA 95051** | | - | | | | X | X | | Unknown |
| Account No. **1270** | | | | | 049 RENT/CAM | | | | |
| **CENTURY NATIONAL PROPERTIES DBA ROSSMOOR BUSINESS CTR 12121 SEAL BEACH BLVD SEAL BEACH, CA 90740** | | - | | | | X | X | X | Unknown |
| Account No. **1271** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CENTURY WHEEL & RIM DEPT : 0974 C/O AUTHORIZED AGENT LOS ANGELES, CA 90088-0974** | | - | | | | X | X | X | 59.84 |
| Account No. **1272** | | | | | | | | | |
| **CERIDIAN PO BOX 10989 C/O AUTHORIZED AGENT NEWARK, NJ 07193** | | - | | | | X | X | X | 3,167.07 |
| Account No. **18623** | | | | | | | | | |
| **CERTIFIED LOCK & SAFE 206 HOMER AVE C/O AUTHORIZED AGENT PALO ALTO, CA 94301** | | - | | | | X | X | X | Unknown |

Sheet no. __229__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,226.91

In re    **Winston Tire Company, California Corporation**        Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1274** <br><br> **CERTIFIED UNDERCAR PARTS** <br> **1156 N LAS PALMAS AVE** <br> **C/O AUTHORIZED AGENT** <br> **LOS ANGELES, CA 90038** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **9,163.41** |
| Account No. **29093** <br><br> **Cesar A Hernandez** <br> **4714 MAIN ST** <br> **YORBA LINDA, CA 92886** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **28617** <br><br> **Cesar Aguilera** <br> **736 ELSBERRY** <br> **VALINDA, CA 91744** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **CS** <br><br> **CESAR DE LEON** <br> **2980 GARRETON AVE** <br> **Corona, CA 92881** | - | | **7/16/01** <br> **DAMAGED FRONT WHEEL** | X | X | X | **Unknown** |
| Account No. **28638** <br><br> **Cesar Delgado** <br> **1523 1/4 ROSALIA RD.** <br> **HOLLYWOOD, CA 90027** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __230__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**9,163.41**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19751**<br><br>**Cesar Lopez**<br>**1530 STEARMAN STREET**<br>**SSAN DIEGO, CA 92173** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**CESAR MORENO**<br>**3221 NATIONAL CITY BL.**<br>**National City, CA 91950** | - | | **WORKERS' COMPENSATION CLAIM** | X | X | X | Unknown |
| Account No.<br><br>**Cesar Noriega**<br>**345 S. Alexandria Ave #110**<br>**LOS ANGELES, CA 90020** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28921**<br><br>**Cesar V Morales**<br>**430 LAKEVILLE CIR.**<br>**PETALUMA, CA 94954** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **1280**<br><br>**CHAFFIN AIR CONDITIONING**<br>**36665 CATHEDRAL CANYON DR**<br>**C/O AUTHORIZED AGENT**<br>**CATHEDRAL CITY, CA 92234-7276** | - | | | X | X | X | Unknown |

Sheet no. ___231_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   __LA 02-11180 BR__
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14221**<br><br>**CHAIN LINK FENCE & SUPPLY INC.**<br>**241 RICKENBACKER CIR**<br>**C/O AUTHORIZED AGENT**<br>**LIVERMORE, CA 94550-7616** | | - | | X | X | X | Unknown |
| Account No. **28892**<br><br>**Chain R Arunritthirot**<br>**729 S. TEAKWOOD**<br>**RIALTO, CA 92376** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **16415**<br><br>**CHAIRS FOR AFFAIRS**<br>**520 EAGLE NEST DR**<br>**C/O AUTHORIZED AGENT**<br>**MARTINEZ, CA 94553** | | - | | X | X | X | Unknown |
| Account No.<br><br>**CHANHO PARK**<br>**711 GRACE CT**<br>**WEST COVINA, CA 91790** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **14863**<br><br>**CHAPEAUX, INC**<br>**2272 COLORADO BLVD**<br>**STE 1355**<br>**C/O AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90041** | | - | | X | X | | 2,511.00 |

Sheet no. __232__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 2,511.00 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14314**<br><br>**CHAPMAN BMW<br>6601 E MCDOWELL RD<br>C/O AUTHORIZED AGENT<br>SCOTTSDALE, AZ 85257** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **1284**<br><br>**CHAPMAN WHOLESALE WAREHOU<br>1717 E BASELINE RD<br>C/O AUTHORIZED AGENT<br>TEMPE, AZ 85283-1408** | - | | | X | X | X | Unknown |
| Account No. **28965**<br><br>**Charles A Benshoff<br>21021 SHEPHERD LANE<br>HUNTINGTON BEACH, CA 92646** | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **27660**<br><br>**Charles A Mesones<br>2064 WEST AVE J<br>#215<br>LANCASTER, CA 93534** | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **28877**<br><br>**Charles B Kountz<br>1221 OLIVE STREET<br>BURBANK, CA 91506** | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. ___**233** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
                                                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **28684** | | | | **1/12/02** Employee Benefits | | | | |
| Charles B Kountz 234 RUE BEAUREGARD STE 200 LAFAYETTE, LA 70508 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| CHARLES BANGERT 1207 WANDA CROCKETT, CA 94525 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| CHARLES CHRISTIE 10914 NASSAU SUNLAND, CA 91040 | | - | | | X | X | X | Unknown |
| Account No. **24052** | | | | **1/12/02** Employee Benefits | | | | |
| Charles D Butler 1301 RICHLAND AVE #56 MODESTO, CA 95351 | | - | | | X | X | X | Unknown |
| Account No. **28874** | | | | **1/12/02** Employee Benefits | | | | |
| Charles E Jones 6644 THOMAS DR NORTH HIGHLANDS, CA 95660 | | - | | | X | X | X | Unknown |

Sheet no. __234__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                **0.00**
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Charles Galles**<br>**2913 Oakwood Lane**<br>**TORRANCE, CA 90505** | | - | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **CHARLES GONZALOS**<br>**1336 EL CAMINO REAL #255**<br>**MILLBRAE, CA 94030** | | - | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **CHARLES JOSLIN**<br>**P.O. BOX 302**<br>**GLEN ELLEN, CA 95442** | | - | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. 29115 | | | **1/12/02**<br>**Employee Benefits** | | | | |
| **Charles Keeney**<br>**9126 EL SOL AVE**<br>**FOUNTAIN VALLEY, CA 92708** | | - | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **CHARLES PRICE**<br>**1708 HERITAGE CIRCLE**<br>**ANAHEIM, CA 92804** | | - | | X | X | X | |
| | | | | | | | **Unknown** |

Sheet no. __235__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                   Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| **CHARLES SISK**<br>**502 E WILSHIRE AVE**<br>**SANTA ANA, CA 92707** | | | | | | | | | Unknown |
| Account No. **CS** | | - | | | 9/19/01<br>**CUSTOMER SERVICE CLAIM** | X | X | X | |
| **CHARLES SONNTAG**<br>**1171 PASATIEMPO**<br>**Palm Springs, CA 92262** | | | | | | | | | Unknown |
| Account No. | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| **CHARLES T. VICE**<br>**270 W WSILSON STREET**<br>**RIALTO, CA 92376** | | | | | | | | | Unknown |
| Account No. **24352** | | - | | | 1/12/02<br>**Employee Benefits** | X | X | X | |
| **Charles W Johnson**<br>**600 ANITA STREET SP 78**<br>**CHULA VISTA, CA 91911** | | | | | | | | | Unknown |
| Account No. | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| **CHARLES WALKER**<br>**839 w woodcrest**<br>**BREA, CA 92821** | | | | | | | | | Unknown |

Sheet no. __236__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    **0.00**
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **1319** <br><br> **CHARLIE CASE TIRE CO** <br> **PO BOX 13239** <br> **C/O AUTHORIZED AGENT** <br> **PHOENIX, AZ 85002-3239** | | - | | | | X | X | X | **Unknown** |
| Account No. <br><br> **CHARLOTTE BRAUN** <br> **621 ORANGEWOOD AVE** <br> **NEWBURY PARK, CA 91320** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. <br><br> **CHARLOTTE NIXON** <br> **1501 PALOS VERDES DR N # 54** <br> **HARBOR CITY, CA 90710** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **10117** <br><br> **Charlyn S Smith** <br> **5807 IRVING AVE.** <br> **LA CRESCENTA, CA 91214** | | - | | | 1/12/02 <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **SSN 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** <br><br> **CHARLYN SMITH** <br> **5807 Irving Avenue** <br> **La Crescenta, CA 91214** | | - | | | **DEFFERED COMPENSATION 3086.00 FOR 120 MONTHS** | X | X | X | **Unknown** |

Sheet no. __**237** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                        Case No.   __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18334** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **CHARTER WAY TOW** **411 N MONROE ST** **C/O AUTHORIZED AGENT** **STOCKTON, CA 95202** | | - | | X | X | X | **Unknown** |
| Account No. **1327** | | | | | | | |
| **CHECKWRITER COMPANY** **14608 CARMENITA RD** **C/O AUTHORIZED AGENT** **NORWALK, CA 90650** | | - | | X | X | X | **Unknown** |
| Account No. | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **CHERI SHANKS** **401 ETCHEVERRY ST** **RAMONA, CA 92065** | | - | | X | X | X | **Unknown** |
| Account No. | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **Chery Presley** **1006-3 Calle Del Sol** **AZUSA, CA 91702** | | - | | X | X | X | **Unknown** |
| Account No. | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **CHESTER STIMETT** **3823 ESMERALDA** **EL MONTE, CA 91731** | | - | | X | X | X | **Unknown** |

Sheet no. __238__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                Case No.  **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Chi Fong<br>1515 W. Commonwealth<br>ALHAMBRA, CA 91803 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>CHICOVAL NELSON<br>20703 SEINE AVENUE<br>LAKEWOOD, CA 90715 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 8801<br><br>CHILD SUPPORT SERVICES<br>PO BOX 45011<br>C/O AUTHORIZED AGENT<br>SALT LAKE CITY, CA 84145 | | - | | | | X | X | X | Unknown |
| Account No. 1345<br><br>CHINO AUTO PARTS,INC.<br>13040 CENTRAL AVENUE<br>C/O AUTHORIZED AGENT<br>CHINO, CA 91710 | | - | | | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |
| Account No. 1346<br><br>CHINO HILLS FORD<br>4480 CHINO HILLS PKWY<br>C/O AUTHORIZED AGENT<br>CHINO, CA 91710 | | - | | | TRADE CLAIM DATE UNKNOWN | X | X | | 866.73 |

Sheet no. __239_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      866.73

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **20821**<br><br>**CHINO HILLS INC LLC**<br>**PO BOX 70905**<br>**C/O CB RICHARD ELLIS CCAJ101**<br>**Los Angeles, CA 90084** | - | | **191 RENT** | X | X | | 11,968.65 |
| Account No. **20262**<br><br>**CHINO VALLEY IND. FIRE DIST.**<br>**2005 GRAND AVE**<br>**C/O AUTHORIZED AGENT**<br>**CHINO HILLS, CA 91709** | - | | | X | X | X | Unknown |
| Account No.<br><br>**CHIYO KAWATA**<br>**2120 EL ARBOLITO DR.**<br>**GLENDALE, CA 91208** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **20599**<br><br>**CHOAI TRAN**<br>**286 CHATEAU LA SALLE DR.**<br>**SAN JOSE, CA 95111** | - | | | X | X | X | 70.00 |
| Account No. **28983**<br><br>**Chris A Tapar**<br>**18147 ERIC CT #212**<br>**CANYON COUNTRY, CA 91384** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __**240** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **12,038.65**

In re    **Winston Tire Company, California Corporation**                      Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28700**<br><br>**Chris Ashley**<br>**12208 FAIROAKS BLVD.**<br>**#25**<br>**FAIROAKS, CA 95628** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **29082**<br><br>**Chris L Bradford**<br>**6145 WOODSIDE DR**<br>**ROCKLIN, CA 95677** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**CHRIS LINGWALL**<br>**13188 OUTLAW CIR.**<br>**CORONA, CA 92883** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28694**<br><br>**Chris Mikaelian**<br>**147 S. 56 AVE.**<br>**#8**<br>**HIGHLAND PARK, CA 90042** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**Chris Niebala**<br>**4082 Black Fin Ave**<br>**IRVINE, CA 92620** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __241__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **0.00**

In re    **Winston Tire Company, California Corporation**                     Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Chris Schotel**<br>**19771 Kingwood Lane**<br>**HUNTINGTON BEACH, CA 92646** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**CHRIS WATSON**<br>**644 HELENE ST**<br>**TULARE, CA 93274** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**CHRISTINA SARRO**<br>**6840 N MAPLE #182**<br>**FRESNO, CA 93710** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**CHRISTINE SALAZAR**<br>**7519 SOLANO ST**<br>**CARLSBAD, CA 92009** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**CHRISTOPHER IRELAND**<br>**6865 BUENA TERRA WAY**<br>**SACRAMENTO, CA 95831** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __242__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

In re  **Winston Tire Company, California Corporation**　　　　Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 28506<br><br>Christopher L Amici<br>501 W. GLENOAKS<br>#426<br>GLENDALE, CA 91202 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 23497<br><br>Christopher L Osborn<br>973 EL CAMINITO<br>LIVERMORE, CA 94550 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 26968<br><br>Christopher M Keller<br>12530 MAGNOLIA STREET<br>EL MONTE, CA 91732 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 28986<br><br>Christopher M Tift<br>2525 1/2 SUNSET<br>SELMA, CA 93662 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>CHRISTOPHER MENDEZ<br>78 840 W. HARLAND DR<br>LA QUINTA, CA 92253 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __243__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　**0.00**

In re   **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 28889  Christopher P Gagner 410 N COOPER ST SANTA ANA, CA 92703 | | - | | | 1/12/02 Employee Benefits | X | X | X | Unknown |
| Account No. 29111  Christopher Reeves 349 B KIPPS LN EL DORADO, CA 95762 | | - | | | 1/12/02 Employee Benefits | X | X | X | Unknown |
| Account No. 21309  Christopher S Rivas 901 E WASHINGTON #474 COLTON, CA 92324 | | - | | | 1/12/02 Employee Benefits | X | X | X | Unknown |
| Account No.  CHRISTOPHER SCHULTE 303 LOS ARBOLITOS OCEANSIDE, CA 92054 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 23916  Christopher Silva 529 N BONNIE BEACH PL LOS ANGELES, CA 90063 | | - | | | 1/12/02 Employee Benefits | X | X | X | Unknown |

Sheet no. __244__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**
_____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Christopher Smith<br>745 Vista Grande Way #317<br>OCEANSIDE, CA 92057 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>CHRISTOPHER STAR<br>20843 WAALEW ROAD ATP 53<br>Apple Valley, CA 92307 | | - | | X | X | X | Unknown |
| Account No. 28618<br><br>Christopher Starr<br>20843 WAALEW RD<br>#53<br>APPLE VALLEY, CA 92307 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>CHRISTY HUMPHREY<br>22178 EMERALD ST<br>GRAND TERRACE, CA 92313 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 1393<br><br>CHROMALLOY SOUTHWEST<br>1150 McCULLOM DR<br>C/O AUTHORIZED AGENT<br>EL CENTRO, CA 92243 | | - | | X | X | X | Unknown |

Sheet no. __245_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **CHUCK BEEMAN** **28239 TURTLE ROCK RD** **VALLEY CENTER, CA 92082** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **CHUCK ESCALANTE** **109 TUOLOMME** **VENTURA, CA 93004** | | - | | X | X | X | Unknown |
| Account No. 16368 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CHUCK'S SPEED CENTER** **345 W MARICOSA** **C/O AUTHORIZED AGENT** **PHOENIX, AZ 85013** | | - | | X | X | X | Unknown |
| Account No. | | | Personal injury Claim | | | | |
| **Cilette Swann** **c/o Leonard Friedman** **6401 Wilshire Blvd.** **Suite 1001** **Los Angeles, CA 90048** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Cindy Howard** **1015 N. Chestnut Ave.** **RIALTO, CA 92376** | | - | | X | X | X | Unknown |

Sheet no. __246__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

In re   **Winston Tire Company, California Corporation**                Case No.   **LA 02-11180 BR**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1412** | | | | | | | |
| **CINDY RICHARDS HART**<br>**146 BRONZE WAY**<br>**VISTA, CA 92083** | | - | | X | X | X | 375.00 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Cindy Ward**<br>**23 Saddle Hill circle**<br>**Newington, CT 06111** | | - | | X | X | X | Unknown |
| Account No. **21067** | | | | | | | |
| **CINGULAR WIRELESS**<br>**P.O. BOX 10401**<br>**Van Nuys, CA 91410-0401** | | - | | X | X | | 194.63 |
| Account No. **12857** | | | | | | | |
| **CINTAS CORPORATION**<br>**5501 W HADLEY**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85043-4600** | | - | | X | X | X | Unknown |
| Account No. **1414** | | | | | | | |
| **CIRCULATING AIR, INC.**<br>**1109 W AVE M**<br>**C/O AUTHORIZED AGENT**<br>**LANCASTER, CA 93534** | | - | | X | X | | 2,292.00 |

Sheet no. __247__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,861.63

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1414** <br><br> **CIRCULATING AIR, INC.** <br> **7337 VARNA AVE** <br> **C/O AUTHORIZED AGENT** <br> **N HOLLYWOOD, CA 91605** | | - | | X | X | X | Unknown |
| Account No. **1414** <br><br> **CIRCULATING AIR, INC.** <br> **7337 VARNA AVENUE** <br> **NORTH HOLLYWOOD, CA 91605** | | - | | X | X | X | Unknown |
| Account No. **10201** <br><br> **Ciro E Prieto** <br> **15901 VINTAGE ST.** <br> **NORTH HILLS, CA 91343** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **1419** <br><br> **CITIZENS COMM PHOENIX** <br> **PO BOX 79146** <br> **C/O AUTHORIZED AGENT** <br> **PHOENIX, AZ 85062-9146** | | - | | X | X | | 822.53 |
| Account No. **15245** <br><br> **CITIZENS COMMUNICATIONS-NEW ORLEANS** <br> **PO BOX 61054** <br> **C/O AUTHORIZED AGENT** <br> **NEW ORLEANS, CA 70161-1054** | | - | | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __248__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 822.53 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11219** <br><br> CITIZENS MEDICAL GROUP-WEST LA <br> 11560 W PICO BLVD <br> C/O AUTHORIZED AGENT <br> LOS ANGELES, CA 90064 | - | | | X | X | X | Unknown |
| Account No. **1421** <br><br> CITIZENS UTILITIES * <br> 3200 CLEARY AVE <br> C/O AUTHORIZED AGENT <br> METAIRIE, LA 07006-0001 | - | | | X | X | X | Unknown |
| Account No. **1422** <br><br> CITIZENS UTILITIES CO. <br> PO BOX 7000 <br> C/O AUTHORIZED AGENT <br> SCOTTSBLUFF, NE 69363-7000 | - | | | X | X | X | Unknown |
| Account No. **1420** <br><br> CITIZENS WATER RESOURCES <br> PO BOX 78523 <br> C/O AUTHORIZED AGENT <br> PHOENIX, AZ 85062-8523 | - | | | X | X | X | Unknown |
| Account No. **1425** <br><br> CITRUS HEIGHTS IRRIGATION <br> PO BOX 286 <br> C/O AUTHORIZED AGENT <br> CITRUS HEIGHTS, CA 95611-0286 | - | | | X | X | | 70.16 |

Sheet no. __249__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    70.16

In re  **Winston Tire Company, California Corporation**                     Case No.  __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1426** | | | | | | | |
| **CITY CHEVROLET * VOLKSWAGEN** P.O. BOX 85345 **2111 MORENA BLVD** **C/O AUTHORIZED AGENT** **SAN DIEGO, CA 92138** | - | | | X | X | | 2,493.09 |
| Account No. **1431** | | | | | | | |
| **CITY OF ALHAMBRA** **DIRECTOR OF FINANCE** **111 S FIRST ST/PO BOX 351** **C/O AUTHORIZED AGENT** **ALHAMBRA, CA 91802** | - | | | X | X | | 75.24 |
| Account No. **1433** | | | | | | | |
| **CITY OF ANAHEIM    *** **DIV OF COLLECTIONS** **PO BOX 3069** **C/O AUTHORIZED AGENT** **ANAHEIM, CA 92803-3069** | - | | | X | X | | 1,034.07 |
| Account No. **1434** | | | | | | | |
| **CITY OF ANAHEIM    *** **BUSINESS LICENSE DIV** **PO BOX 61042** **C/O AUTHORIZED AGENT** **ANAHEIM, CA 92803-6142** | - | | | X | X | X | Unknown |
| Account No. **1435** | | | | | | | |
| **CITY OF ANAHEIM    *** **201 S ANAHEIM BLVD** **PO BOX 3222** **C/O AUTHORIZED AGENT** **ANAHEIM, CA 92805** | - | | | X | X | X | Unknown |

Sheet no. __250 of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **3,602.40**

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **1432** | | | | | | | | | |
| **CITY OF ANAHEIM-FIRE DEPT**<br>**ATTN: LIFE SAFETY**<br>**201 S ANAHEIM BLVD, STE 300**<br>**C/O AUTHORIZED AGENT**<br>**ANAHEIM, CA 92805** | | - | | | | X | X | X | **Unknown** |
| Account No. **15463** | | | | | | | | | |
| **CITY OF AVONDALE**<br>**FINANCE DEPT**<br>**PO BOX 3**<br>**C/O AUTHORIZED AGENT**<br>**AVONDALE, AZ 85323** | | - | | | | X | X | X | **Unknown** |
| Account No. **1436** | | | | | | | | | |
| **CITY OF AZUSA**<br>**LIGHT & WATER DEPT**<br>**PO BOX 9500**<br>**C/O AUTHORIZED AGENT**<br>**AZUSA, CA 91702-9500** | | - | | | | X | X | | **1,956.48** |
| Account No. **1437** | | | | | | | | | |
| **CITY OF AZUSA**   *<br>**PO BOX 1395**<br>**C/O AUTHORIZED AGENT**<br>**AZUSA, CA 91702-1395** | | - | | | | X | X | X | **Unknown** |
| Account No. **1438** | | | | | | | | | |
| **CITY OF BAKERSFIELD**<br>**PO BOX 2057**<br>**C/O AUTHORIZED AGENT**<br>**BAKERSFIELD, CA 93303-2057** | | - | | | | X | X | | **318.05** |

Sheet no. __**251**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,274.53**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1439** | | | | | | | |
| **CITY OF BAKERSFIELD WATER** **3725 SO H ST** **C/O AUTHORIZED AGENT** **BAKERSFIELD, CA 93304** | - | | | X | X | X | Unknown |
| Account No. **1440** | | | | | | | |
| **CITY OF BANNING** **PO BOX 985** **C/O AUTHORIZED AGENT** **BANNING, CA 92220** | - | | | X | X | | 1,083.61 |
| Account No. **1441** | | | | | | | |
| **CITY OF BANNING *** **BUSINESS LICENSE DEPT** **99 E RAMSEY ST - PO BOX 998** **C/O AUTHORIZED AGENT** **BANNING, CA 92220-0998** | - | | | X | X | X | Unknown |
| Account No. **1442** | | | | | | | |
| **CITY OF BARSTOW** **PO BOX 2228** **C/O AUTHORIZED AGENT** **BARSTOW, CA 92312-2228** | - | | | X | X | | 566.44 |
| Account No. **1446** | | | | | | | |
| **CITY OF BLYTHE** **220 N SPRING** **C/O AUTHORIZED AGENT** **BLYTHE, CA 92225** | - | | | X | X | X | Unknown |

Sheet no. __252__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,650.05**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

---

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1447** | | | | | | | |
| **CITY OF BREA**<br>**1 CIVIC CENTER CIRCLE**<br>**C/O AUTHORIZED AGENT**<br>**BREA, CA 92821** | - | | | X | X | | 63.82 |
| Account No. **1448** | | | | | | | |
| **CITY OF BUENA PARK**<br>**FINANCE DEPT**<br>**6650 BEACH BLVD PO BOX 5009**<br>**C/O AUTHORIZED AGENT**<br>**BUENA PARK, CA 90622-5009** | - | | | X | X | X | Unknown |
| Account No. **1449** | | | | | | | |
| **CITY OF BULLHEAD CITY**<br>**1255 MARINA BLVD**<br>**C/O AUTHORIZED AGENT**<br>**BULLHEAD CITY, AZ 86442-5733** | - | | | X | X | | 112.50 |
| Account No. **1450** | | | | | | | |
| **CITY OF BURBANK**<br>**275 E OLIVE AVE**<br>**C/O AUTHORIZED AGENT**<br>**BURBANK, CA 91502** | - | | | X | X | X | Unknown |
| Account No. **1451** | | | | | | | |
| **CITY OF BURBANK     *****<br>**PO BOX 631**<br>**C/O AUTHORIZED AGENT**<br>**BURBANK, CA 91503-0631** | - | | | X | X | | 4,644.32 |

| | | |
|---|---|---|
| Sheet no. __**253**__ of __**1371**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 4,820.64 |

In re   **Winston Tire Company, California Corporation**                              Case No.   __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **1452** | | | | | | | | | |
| CITY OF BURBANK   * 200 N THIRD ST C/O AUTHORIZED AGENT BURBANK, CA 91502 | | - | | | | X | X | X | Unknown |
| Account No. **1454** | | | | | | | | | |
| CITY OF CALEXICO 608 HEBER AVE C/O AUTHORIZED AGENT CALEXICO, CA 92231-2892 | | - | | | | X | X | | 224.90 |
| Account No. **1456** | | | | | | | | | |
| CITY OF CAMPBELL 70 N FIRST ST C/O AUTHORIZED AGENT CAMPBELL, CA 95008 | | - | | | | X | X | X | Unknown |
| Account No. **1457** | | | | | | | | | |
| CITY OF CARSON PO BOX 6234 701 E CARSON ST C/O AUTHORIZED AGENT CARSON, CA 90749 | | - | | | | X | X | X | Unknown |
| Account No. **1458** | | | | | | | | | |
| CITY OF CATHEDRAL CITY BUSINESS LICENSE DIV 38700 AVE LALO GUERRERO C/O AUTHORIZED AGENT CATHEDRAL CITY, CA 92234 | | - | | | | X | X | X | Unknown |

Sheet no.   __254__ of  __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         224.90

In re  **Winston Tire Company, California Corporation**                     Case No.  **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **15014** | | | | | | | | | |
| CITY OF CHANDLER 215 E BUFFALO ST C/O AUTHORIZED AGENT CHANDLER, AZ 85225 | - | | | | | X | X | X | Unknown |
| Account No. **1459** | | | | | | | | | |
| CITY OF CHINO PO BOX 667 C/O AUTHORIZED AGENT CHINO, CA 91710 | - | | | | | X | X | | 346.58 |
| Account No. **1462** | | | | | | | | | |
| CITY OF CHULA VISTA DEPT OF FINANCE PO BOX 1087 C/O AUTHORIZED AGENT CHULA VISTA, CA 92012 | - | | | | | X | X | X | Unknown |
| Account No. **1463** | | | | | | | | | |
| CITY OF CHULA VISTA * SEWER BILLING PO BOX 120755 C/O AUTHORIZED AGENT CHULA VISTA, CA 91912-0755 | - | | | | | X | X | | 47.88 |
| Account No. **14778** | | | | | | | | | |
| CITY OF CHULA VISTA COMM ALARM PERMIT RENEWAL 276 FOURTH AVE C/O AUTHORIZED AGENT CHULA VISTA, CA 91910 | - | | | | | X | X | X | Unknown |

Sheet no.  __255 of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     394.46

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__

                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **1466** | | | | | | | | | |
| CITY OF CLOVIS BUSINESS LICENSE 1033 FIFTH ST C/O AUTHORIZED AGENT CLOVIS, CA 93612 | | - | | | | X | X | X | Unknown |
| Account No. **1467** | | | | | | | | | |
| CITY OF COLTON 650 N LA CADENA DR POBOX 1367 C/O AUTHORIZED AGENT COLTON, CA 92324 | | - | | | | X | X | X | Unknown |
| Account No. **1468** | | | | | | | | | |
| CITY OF COLTON     * 659 N LACADENA C/O AUTHORIZED AGENT COLTON, CA 92324 | | - | | | | X | X | X | Unknown |
| Account No. **18051** | | | | | | | | | |
| CITY OF CONCORD-BL FILE N 74072 PO BOX 60000 C/O AUTHORIZED AGENT SAN FRANCISCO, CA 09416-0001 | | - | | | | X | X | X | Unknown |
| Account No. **1471** | | | | | | | | | |
| CITY OF CORONA UTILITY BILLING DIV PO BOX 940 C/O AUTHORIZED AGENT CORONA, CA 91718-0090 | | - | | | | X | X | | 413.84 |

Sheet no. __256__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

413.84

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18324** | | | | | | | |
| **CITY OF CORONA-BUS LIC DIV** <br> **815 W 6TH ST** <br> **PO BOX 940** <br> **C/O AUTHORIZED AGENT** <br> **CORONA, CA 92878-0940** | | - | | X | X | X | Unknown |
| Account No. **1473** | | | | | | | |
| **CITY OF COSTA MESA** <br> **TREASURY MGMT DIV** <br> **PO BOX 1200** <br> **C/O AUTHORIZED AGENT** <br> **COSTA MESA, CA 92628-1200** | | - | | X | X | X | Unknown |
| Account No. **1474** | | | | | | | |
| **CITY OF COSTA MESA  *** <br> **FINANCE DEPT** <br> **77 FAIR DR** <br> **C/O AUTHORIZED AGENT** <br> **COSTA MESA, CA 92626** | | - | | X | X | X | Unknown |
| Account No. **1475** | | | | | | | |
| **CITY OF CULVER CITY** <br> **LICENSE COLLECTOR** <br> **PO BOX 507** <br> **C/O AUTHORIZED AGENT** <br> **CULVER CITY, CA 90232-0507** | | - | | X | X | X | Unknown |
| Account No. **1478** | | | | | | | |
| **CITY OF DALY CITY  *** <br> **333-90TH ST** <br> **C/O AUTHORIZED AGENT** <br> **DALY CITY, CA 94015-1895** | | - | | X | X | | 324.14 |

Sheet no. __257__ of __1371__ sheets attached to Schedule of                                Subtotal                     324.14
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.    **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1479**<br><br>**CITY OF DESERT HOT SPRING**<br>**65950 PIERSON BLVD**<br>**C/O AUTHORIZED AGENT**<br>**DESERT HOT SPGS, CA 92240** | - | | | | X | X | X | **Unknown** |
| Account No. **18104**<br><br>**CITY OF DIAMOND BAR**<br>**PARKING ADMINISTRATION**<br>**PO BOX 25120**<br>**C/O AUTHORIZED AGENT**<br>**SANTA ANA, CA 92799-5120** | - | | | | X | X | X | **Unknown** |
| Account No. **1480**<br><br>**CITY OF DOWNEY**<br>**PO BOX 513730**<br>**C/O AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90051-3730** | - | | | | X | X | | **70.89** |
| Account No. **18052**<br><br>**CITY OF DOWNEY BUSINESS LIC**<br>**ATTN: LICENSING**<br>**PO BOX 7016**<br>**C/O AUTHORIZED AGENT**<br>**DOWNEY, CA 90241** | - | | | | X | X | X | **Unknown** |
| Account No. **19331**<br><br>**CITY OF DOWNEY-ALARM PERMIT**<br>**CALLER N 7016**<br>**11111 BROOKSHIRE AVE**<br>**C/O AUTHORIZED AGENT**<br>**DOWNEY, CA 90241** | - | | | | X | X | X | **Unknown** |

Sheet no. __258__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **70.89**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11152** <br><br> **CITY OF DUBLIN** <br> **100 CIVIC PLAZA** <br> **C/O AUTHORIZED AGENT** <br> **DUBLIN, CA 94568** | | - | | X | X | X | Unknown |
| Account No. **1483** <br><br> **CITY OF EL CAJON** <br> **PO BOX 502108** <br> **C/O AUTHORIZED AGENT** <br> **SAN DIEGO, CA 92150-2108** | | - | | X | X | X | Unknown |
| Account No. **21202** <br><br> **CITY OF EL CAJON** <br> **BUSINESS LICENSE DIVISION** <br> **200 EAST MAIN ST** <br> **El Cajon, CA 92020** | | - | | X | X | X | 399.50 |
| Account No. **20266** <br><br> **CITY OF EL CAJON (D.O.F.)** <br> **CITY OF EL CAJON** <br> **OFFICE OF THE DIR OF FIN** <br> **EL CAJON, CA 92020-3997** | | - | | X | X | X | Unknown |
| Account No. **1485** <br><br> **CITY OF EL CENTRO  *** <br> **PO BOX 2328** <br> **C/O AUTHORIZED AGENT** <br> **EL CENTRO, CA 92244** | | - | | X | X | | 806.46 |

Sheet no. __259__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,205.96**

In re    **Winston Tire Company, California Corporation**    Case No. **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **1486** | | | | | | | | | |
| **CITY OF EL CERRITO**<br>**10890 SAN PABLO AVE**<br>**C/O AUTHORIZED AGENT**<br>**EL CERRITO, CA 94530** | - | | | | | X | X | X | Unknown |
| Account No. 21124 | | | | | | | | | |
| **CITY OF ELK GROVE**<br>**BUSINESS LICENSE DIVISIION**<br>**8400 LAGUNA PALMS WAY**<br>**Elk Grove, CA 95758** | - | | | | | X | X | X | 125.00 |
| Account No. **1488** | | | | | | | | | |
| **CITY OF ENCINITAS**<br>**505 S VULCAN AVE**<br>**C/O AUTHORIZED AGENT**<br>**ENCINITAS, CA 92024-3633** | - | | | | | X | X | X | Unknown |
| Account No. **1489** | | | | | | | | | |
| **CITY OF ESCONDIDO**<br>**UTILITY BILLING**<br>**PO BOX 460009**<br>**C/O AUTHORIZED AGENT**<br>**ESCONDIDO, CA 92046-0009** | - | | | | | X | X | | 472.69 |
| Account No. 1490 | | | | | | | | | |
| **CITY OF ESCONDIDO  ***<br>**201 N BRDWAY**<br>**C/O AUTHORIZED AGENT**<br>**ESCONDIDO, CA 92025-2798** | - | | | | | X | X | X | Unknown |

Sheet no. __260__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **597.69**

In re **Winston Tire Company, California Corporation**  Case No. **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1491** | | | | | | | |
| **CITY OF FAIRFIELD BUSINESS SVCS 1000 WEBSTER ST C/O AUTHORIZED AGENT FAIRFIELD, CA 94533-4883** | | - | | X | X | X | Unknown |
| Account No. **1493** | | | | | | | |
| **CITY OF FILLMORE * 250 CENTRAL AVE C/O AUTHORIZED AGENT FILLMORE, CA 93015** | | - | | X | X | X | Unknown |
| Account No. **1494** | | | | | | | |
| **CITY OF FONTANA PO BOX 518 C/O AUTHORIZED AGENT FONTANA, CA 92335** | | - | | X | X | X | Unknown |
| Account No. **12535** | | | | | | | |
| **CITY OF FONTANA-SEWER 8353 SIERRA AVE C/O AUTHORIZED AGENT FONTANA, CA 92335-3528** | | - | | X | X | | 121.26 |
| Account No. **1495** | | | | | | | |
| **CITY OF FREMONT FINANCE DEPT PO BOX 5006 C/O AUTHORIZED AGENT FREMONT, CA 94537-5006** | | - | | X | X | X | Unknown |

Sheet no. __261__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   121.26

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14523**<br><br>**CITY OF FREMONT PARKING CITATION CTR PO BOX 55428 C/O AUTHORIZED AGENT HAYWARD, CA 94545-0428** | | - | | X | X | X | Unknown |
| Account No. **1496**<br><br>**CITY OF FRESNO PO BOX 2069 C/O AUTHORIZED AGENT FRESNO, CA 93718-2069** | | - | | X | X | | 872.24 |
| Account No. **1497**<br><br>**CITY OF FRESNO    * TREASURY DIV-BUS TAX & PERMITS PO BOX 45017 C/O AUTHORIZED AGENT FRESNO, CA 93718-5017** | | - | | X | X | X | Unknown |
| Account No. **1499**<br><br>**CITY OF GARDEN GROVE 11222 ACACIA PKWY PO BOX 3070 C/O AUTHORIZED AGENT GARDEN GROVE, CA 92642** | | - | | X | X | X | Unknown |
| Account No. **1501**<br><br>**CITY OF GARDEN GROVE * PO BOX 3070 11222 ACACIA PKWY C/O AUTHORIZED AGENT GARDEN GROVE, CA 92840** | | - | | X | X | X | Unknown |

Sheet no. __262__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    872.24

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**  Case No.  **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1500** | | | | | | | | |
| **CITY OF GARDEN GROVE\*** **ALARM PERMIT** **PO BOX 3070** **C/O AUTHORIZED AGENT** **GARDEN GROVE, CA 92642** | - | | | | X | X | X | Unknown |
| Account No. **1503** | | | | | | | | |
| **CITY OF GARDENA** **1700 W 162ND ST** **C/O AUTHORIZED AGENT** **GARDENA, CA 90247-3732** | - | | | | X | X | X | Unknown |
| Account No. **14660** | | | | | | | | |
| **CITY OF GILBERT** **1025 S GILBERT RD** **C/O AUTHORIZED AGENT** **GILBERT, AZ 85296** | - | | | | X | X | X | Unknown |
| Account No. **1506** | | | | | | | | |
| **CITY OF GILROY    \*** **7351 ROSANNA ST** **C/O AUTHORIZED AGENT** **GILROY, CA 95020-6197** | - | | | | X | X | | 285.38 |
| Account No. **1507** | | | | | | | | |
| **CITY OF GLENDALE** **PUBLIC SERV DEPT** **PO BOX 1711** **C/O AUTHORIZED AGENT** **GLENDALE, CA 91209-1711** | - | | | | X | X | | 3,923.19 |

| Sheet no. __263__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 4,208.57 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**

Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **13315** | | | | | | | | | |
| CITY OF GLENDALE AZ PRIVILEGE TAX SECTION PO BOX 800 C/O AUTHORIZED AGENT GLENDALE, AZ 85311-0800 | - | | | | | X | X | X | Unknown |
| Account No. **1508** | | | | | | | | | |
| CITY OF GLENDALE HAZARDOU FIRE DEPT 780 FLOWER ST C/O AUTHORIZED AGENT GLENDALE, CA 91201-3057 | - | | | | | X | X | X | Unknown |
| Account No. **13983** | | | | | | | | | |
| CITY OF GLENDALE-ARIZ. 5850 W GLENDALE AVE C/O AUTHORIZED AGENT GLENDALE, AZ 85301-2599 | - | | | | | X | X | X | Unknown |
| Account No. **13437** | | | | | | | | | |
| CITY OF GLENDALE-ARIZONA PO BOX 500 C/O AUTHORIZED AGENT GLENDALE, AZ 08531-1500 | - | | | | | X | X | X | Unknown |
| Account No. **18731** | | | | | | | | | |
| CITY OF GLENDALE-FIRE DEPT 780 FLOWER ST C/O AUTHORIZED AGENT GLENDALE, CA 91201 | - | | | | | X | X | X | Unknown |

Sheet no. __264__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copynght (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1512** | | | | | | | |
| **CITY OF HAYWARD** **777 B ST** **C/O AUTHORIZED AGENT** **HAYWARD, CA 94541-5007** | | - | | X | X | X | **Unknown** |
| Account No. **1518** | | | | | | | |
| **CITY OF HESPERIA** **BUILDING & SAFETY DEPT** **15776 MAIN ST** **C/O AUTHORIZED AGENT** **HESPERIA, CA 92345** | | - | | X | X | X | **Unknown** |
| Account No. **1519** | | | | | | | |
| **CITY OF HUNTINGTON BEACH** **2000 MAIN ST** **PO BOX 711** **C/O AUTHORIZED AGENT** **HUNTINGTON BEACH, CA 92648-0711** | | - | | X | X | | **211.09** |
| Account No. **1520** | | | | | | | |
| **CITY OF INDIO** **PO BOX 1480** **C/O AUTHORIZED AGENT** **INDIO, CA 92202** | | - | | X | X | X | **Unknown** |
| Account No. **12771** | | | | | | | |
| **CITY OF INDUSTRY** **PO BOX 3366** **C/O AUTHORIZED AGENT** **CITY OF INDUSTRY, CA 91744-0366** | | - | | X | X | | **141.82** |

| | | |
|---|---|---|
| Sheet no. __265__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **352.91** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                          Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. **1523** | | | | | | | | | |
| CITY OF INGLEWOOD ONE MANCHESTER BLVD C/O AUTHORIZED AGENT INGLEWOOD, CA 90301-1750 | | - | | | | X | X | | 179.18 |
| Account No. **1525** | | | | | | | | | |
| CITY OF KINGMAN 310 N FOURTH ST C/O AUTHORIZED AGENT KINGMAN, AZ 86401 | | - | | | | X | X | X | Unknown |
| Account No. **17851** | | | | | | | | | |
| CITY OF LA QUINTA FINANCE DEPT PO BOX 1504 C/O AUTHORIZED AGENT LA QUINTA, CA 92253 | | - | | | | X | X | X | Unknown |
| Account No. **1528** | | | | | | | | | |
| CITY OF LAKE ELSINORE BUSINESS LICENSE DEPT 130 S MAIN ST C/O AUTHORIZED AGENT LAKE ELSINORE, CA 92530 | | - | | | | X | X | X | Unknown |
| Account No. **1534** | | | | | | | | | |
| CITY OF LODI 212 W PINE ST CALL BOX 3006 C/O AUTHORIZED AGENT LODI, CA 95241-1910 | | - | | | | X | X | | 807.37 |

| Sheet no. __266__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 986.55 |
| --- | --- | --- |

In re    **Winston Tire Company, California Corporation**                         Case No.  **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1535**<br><br>**CITY OF LONG BEACH**<br>**333 W OCEAN BLVD**<br>**PO BOX 630**<br>**C/O AUTHORIZED AGENT**<br>**LONG BEACH, CA 90842-0001** | - | | | X | X | | 345.16 |
| Account No. **1537**<br><br>**CITY OF LOS ANGELES**<br>**ROOM 1250 CITY HALL E**<br>**200 N MAIN ST**<br>**C/O AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90012** | - | | | X | X | X | Unknown |
| Account No. **1540**<br><br>**CITY OF LOS ANGELES  ***<br>**PO BOX 30968**<br>**C/O AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90030-0968** | - | | | X | X | X | Unknown |
| Account No. **17660**<br><br>**CITY OF LOS ANGELES-ATTORNEY**<br>**OFFICE OF THE CITY ATTORNEY**<br>**FILE 54594**<br>**C/O AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90074-4594** | - | | | X | X | X | Unknown |
| Account No. **18732**<br><br>**CITY OF LOS ANGELES-BLDG &**<br>**SAFETY**<br>**FILE 54563**<br>**C/O AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90074-4563** | - | | | X | X | X | 383.40 |

Sheet no.  **267** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        728.56

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1539** | | | | | | | |
| **CITY OF LOS ANGELES-CTY CLRK TAX** **CITY CLERK - TAX & PERMIT DIV** **FILE 55806** **C/O AUTHORIZED AGENT** **LOS ANGELES, CA 90074-5806** | | - | | X | X | X | Unknown |
| Account No. **1538** | | | | | | | |
| **CITY OF LOS ANGELES-DEPT OF PUB WRKS** **BUREAU OF ACCOUNTING** **316 W 2ND ST STE PH-D** **C/O AUTHORIZED AGENT** **LOS ANGELES, CA 90012** | | - | | X | X | X | Unknown |
| Account No. **18322** | | | | | | | |
| **CITY OF LOS ANGELES-FINANCE** **OFFICE OF FINANCE** **PO BOX 54250** **C/O AUTHORIZED AGENT** **LOS ANGELES, CA 90054-0250** | | - | | X | X | X | Unknown |
| Account No. **1541** | | | | | | | |
| **CITY OF MADERA** **205 W 4TH ST** **C/O AUTHORIZED AGENT** **MADERA, CA 93637-3588** | | - | | X | X | X | Unknown |
| Account No. **1542** | | | | | | | |
| **CITY OF MANTECA** **1001 W CENTER ST** **C/O AUTHORIZED AGENT** **MANTECA, CA 95337-4390** | | - | | X | X | | 138.80 |

| | |
|---|---|
| Sheet no. __268 of 1371 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)   138.80 |

In re    **Winston Tire Company, California Corporation**

Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1543** | | | | | | | | |
| **CITY OF MERCED** 678 W 18TH ST C/O AUTHORIZED AGENT MERCED, CA 95340 | | - | | | X | X | X | **Unknown** |
| Account No. **13317** | | | | | | | | |
| **CITY OF MESA** PO BOX 16350 C/O AUTHORIZED AGENT MESA, AZ 85211-6350 | | - | | | X | X | X | **Unknown** |
| Account No. **1546** | | | | | | | | |
| **CITY OF MILPITAS-WATER** 455 E CALAVERAS BLVD C/O AUTHORIZED AGENT MILPITAS, CA 95035 | | - | | | X | X | | **100.90** |
| Account No. **1547** | | | | | | | | |
| **CITY OF MODESTO** PO BOX 767 C/O AUTHORIZED AGENT MODESTO, CA 95353 | | - | | | X | X | | **289.24** |
| Account No. **1548** | | | | | | | | |
| **CITY OF MODESTO-BUS LICENSE** PO BOX 3442 C/O AUTHORIZED AGENT MODESTO, CA 95353-3442 | | - | | | X | X | X | **Unknown** |

Sheet no. __269__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**390.14**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re     **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
                                     Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **1550** | | | | | | | | |
| **CITY OF MONROVIA**<br>**415 S IVY AVE**<br>**C/O AUTHORIZED AGENT**<br>**MONROVIA, CA 91016** | | - | | | X | X | | 64.67 |
| Account No. **1551** | | | | | | | | |
| **CITY OF MONTEBELLO**<br>**BUSINESS LICENSE**<br>**1600 W BEVERLY BLVD**<br>**C/O AUTHORIZED AGENT**<br>**MONTEBELLO, CA 90640** | | - | | | X | X | X | Unknown |
| Account No. **1553** | | | | | | | | |
| **CITY OF MORENO VALLEY***<br>**ALARM DESK**<br>**PO BOX 88005**<br>**C/O AUTHORIZED AGENT**<br>**MORENO VALLEY, CA 92552-0805** | | - | | | X | X | X | Unknown |
| Account No. **1554** | | | | | | | | |
| **CITY OF MORENO*VALLEY**<br>**14177 FREDERICK ST**<br>**C/O AUTHORIZED AGENT**<br>**MORENO VALLEY, CA 92552-0805** | | - | | | X | X | X | Unknown |
| Account No. **1555** | | | | | | | | |
| **CITY OF NATIONAL CITY**<br>**FINANCE DEPT**<br>**1243 NATIONAL CITY BLVD**<br>**C/O AUTHORIZED AGENT**<br>**NATIONAL CITY, CA 92050-4357** | | - | | | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __270__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 64.67 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No. __LA 02-11180 BR__

_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1556** | | | | | | | |
| **CITY OF NORWALK BUSINESSS LICENSE SECTION PO BOX 1030 C/O AUTHORIZED AGENT NORWALK, CA 90651-1030** | - | | | X | X | X | **Unknown** |
| Account No. **1560** | | | | | | | |
| **CITY OF ORANGE PO BOX 11024 C/O AUTHORIZED AGENT ORANGE, CA 92856-8124** | - | | | X | X | | **173.34** |
| Account No. **1562** | | | | | | | |
| **CITY OF ORANGE, FIRE DEPT ACCOUNTS REC * FINANCE DEP PO BOX 11024 C/O AUTHORIZED AGENT ORANGE, CA 92856-8124** | - | | | X | X | X | **Unknown** |
| Account No. **1563** | | | | | | | |
| **CITY OF OROVILLE ATTN: FINANCE 1735 MONTGOMERY ST OROVILLE, CA 95965** | - | | | X | X | X | **Unknown** |
| Account No. **1564** | | | | | | | |
| **CITY OF OXNARD LICENSE PROGRAM 305 W THIRD ST C/O AUTHORIZED AGENT OXNARD, CA 93030-5790** | - | | | X | X | X | **Unknown** |

Sheet no. __271__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **173.34**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **1569** | | | | | | | | |
| **CITY OF PASADENA**<br>**BUSINESS LICENSE DIV - RM 121**<br>**PO BOX 7115**<br>**C/O AUTHORIZED AGENT**<br>**PASADENA, CA 91109-7215** | | - | | | X | X | X | **Unknown** |
| Account No. **1570** | | | | | | | | |
| **CITY OF PASADENA    ***<br>**100 N GARFIELD AV 345**<br>**C/O AUTHORIZED AGENT**<br>**PASADENA, CA 91109** | | - | | | X | X | X | **Unknown** |
| Account No. **1571** | | | | | | | | |
| **CITY OF PERRIS**<br>**101 N D ST**<br>**C/O AUTHORIZED AGENT**<br>**PERRIS, CA 92570** | | - | | | X | X | X | **Unknown** |
| Account No. **1572** | | | | | | | | |
| **CITY OF PETALUMA**<br>**UTILITY DEPT**<br>**PO BOX 6011**<br>**C/O AUTHORIZED AGENT**<br>**PETALUMA, CA 94953-6011** | | - | | | X | X | | **82.90** |
| Account No. **1573** | | | | | | | | |
| **CITY OF PETALUMA    ***<br>**11 ENGLISH ST**<br>**PO BOX 61**<br>**C/O AUTHORIZED AGENT**<br>**PETALUMA, CA 94953-0061** | | - | | | X | X | X | **Unknown** |

Sheet no.    **272** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**82.90**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13045** | | | | | | | |
| **CITY OF PHOENIX** <br> **PO BOX 29663** <br> **C/O AUTHORIZED AGENT** <br> **PHOENIX, AZ 85038-9663** | - | | | X | X | | 17.08 |
| Account No. **13314** | | | | | | | |
| **CITY OF PHOENIX ARIZONA** <br> **ATTN PRIVILEGE LIC TAX DESK** <br> **PO BOX 29690** <br> **PHOENIX, AZ 85038-9690** | - | | | X | X | X | Unknown |
| Account No. **14776** | | | | | | | |
| **CITY OF PHOENIX AZ** <br> **PO BOX 78815** <br> **C/O AUTHORIZED AGENT** <br> **PHOENIX, AZ 85062-8815** | - | | | X | X | X | Unknown |
| Account No. **9913** | | | | | | | |
| **CITY OF PLEASANTON** <br> **PO BOX 520** <br> **C/O AUTHORIZED AGENT** <br> **PLEASANTON, CA 94566** | - | | | X | X | | 138.62 |
| Account No. **1575** | | | | | | | |
| **CITY OF PORTERVILLE** <br> **PO BOX 432** <br> **C/O AUTHORIZED AGENT** <br> **PORTERVILLE, CA 93258-0432** | - | | | X | X | X | Unknown |

Sheet no. __273__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            155.70

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1577** <br><br> **CITY OF POWAY** <br> **PO BOX 789** <br> **C/O AUTHORIZED AGENT** <br> **POWAY, CA 92074-0789** | - | | | X | X | | 274.95 |
| Account No. **10962** <br><br> **CITY OF POWAY-MUNICIPAL ALARM TRACKING** <br> **PO BOX 560** <br> **C/O AUTHORIZED AGENT** <br> **VALLEY CENTER, CA 92082** | - | | | X | X | X | Unknown |
| Account No. **1578** <br><br> **CITY OF REDLANDS** <br> **PO BOX 6903** <br> **C/O AUTHORIZED AGENT** <br> **REDLANDS, CA 92373-1505** | - | | | X | X | X | Unknown |
| Account No. **1579** <br><br> **CITY OF REDLANDS FIRE DP** <br> **CITY TREASURER'S OFFICE** <br> **PO BOX 3005** <br> **REDLANDS, CA 92373** | - | | | X | X | X | Unknown |
| Account No. **18050** <br><br> **CITY OF REDLANDS-BL** <br> **BUSINESS LICENSE** <br> **PO BOX 3005** <br> **C/O AUTHORIZED AGENT** <br> **REDLANDS, CA 92373** | - | | | X | X | | 175.00 |

Sheet no. __274__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          449.95

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No. 12372** | | | | | | | |
| CITY OF REDONDO BEACH<br>415 DIAMOND ST<br>PO BOX 167<br>C/O AUTHORIZED AGENT<br>REDONDO BEACH, CA 90277-0167 | - | | | X | X | X | 450.00 |
| **Account No. 1581** | | | | | | | |
| CITY OF REDWOOD CITY*<br>PO BOX 3629<br>C/O AUTHORIZED AGENT<br>REDWOOD CITY, CA 94064-3629 | - | | | X | X | | 661.40 |
| **Account No. 1582** | | | | | | | |
| CITY OF RIALTO<br>ATTN: BUSINESS LICENSE<br>150 S PALM AVE<br>RIALTO, CA 92376 | - | | | X | X | | 487.53 |
| **Account No. 1583** | | | | | | | |
| CITY OF RIALTO FIRE DEPARTMENT<br>131 S WILLOW AVE<br>C/O AUTHORIZED AGENT<br>RIALTO, CA 92376 | - | | | X | X | X | Unknown |
| **Account No. 1584** | | | | | | | |
| CITY OF RIVERSIDE<br>FINANCE DEPT<br>CITY HALL, 3900 MAIN ST<br>C/O AUTHORIZED AGENT<br>RIVERSIDE, CA 92522 | - | | | X | X | X | Unknown |

Sheet no. __275__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,598.93

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                          Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No. 1585** | | | | | | | |
| **CITY OF RIVERSIDE-BUS LIC FINANCE DEPT 3900 MAIN ST CITY HALL C/O AUTHORIZED AGENT RIVERSIDE, CA 92522** | - | | | X | X | X | **Unknown** |
| **Account No. 1587** | | | | | | | |
| **CITY OF ROHNERT PARK PO BOX 1489 C/O AUTHORIZED AGENT ROHNERT PARK, CA 94927-1489** | - | | | X | X | | **297.10** |
| **Account No. 1588** | | | | | | | |
| **CITY OF SACRAMENTO PO BOX 2770 C/O AUTHORIZED AGENT SACRAMENTO, CA 95812-2770** | - | | | X | X | | **129.11** |
| **Account No. 1589** | | | | | | | |
| **CITY OF SACRAMENTO BUS LIC 915 I ST RM 104 C/O AUTHORIZED AGENT SACRAMENTO, CA 95814-2616** | - | | | X | X | X | **147.00** |
| **Account No. 1590** | | | | | | | |
| **CITY OF SAN BERNARDINO CITY CLERK PO BOX 1318 SAN BERNARDINO, CA 92402** | - | | | X | X | X | **Unknown** |

| | | |
|---|---|---|
| Sheet no. __276__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **573.21** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1591** <br><br> **CITY OF SAN BERNARDINO WA** <br> **PO BOX 710** <br> **C/O AUTHORIZED AGENT** <br> **SAN BERNARDINO, CA 92403** | - | | | X | X | | 25.68 |
| Account No. **1593** <br><br> **CITY OF SAN BRUNO  *** <br> **UTILITY SERVICE DEPT** <br> **570 LINDEN AVE** <br> **C/O AUTHORIZED AGENT** <br> **SAN BRUNO, CA 94066** | - | | | X | X | | 383.22 |
| Account No. **1594** <br><br> **CITY OF SAN BUENAVENTURA** <br> **OFFICE OF THE TAX COLLECTOR** <br> **PO BOX 2299** <br> **VENTURA, CA 93002-2299** | - | | | X | X | | 134.77 |
| Account No. **1598** <br><br> **CITY OF SAN DIEGO** <br> **BUSINESS TAX CERTIFICATES** <br> **PO BOX 121536** <br> **SAN DIEGO, CA 92112-1536** | - | | | X | X | X | **Unknown** |
| Account No. **1599** <br><br> **CITY OF SAN DIEGO  *** <br> **WATER UTILITIES DEPT** <br> **CUSTOMER SERVICES SECTION** <br> **SAN DIEGO, CA 92187-0001** | - | | | X | X | | 485.88 |

Sheet no.   **277** of  **1371**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,029.55**

In re    **Winston Tire Company, California Corporation**                              Case No. __LA 02-11180 BR__
_____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1601** | | | | | | | | |
| CITY OF SAN FERNANDO 117 MACNEIL ST C/O AUTHORIZED AGENT SAN FERNANDO, CA 91340 | | - | | | X | X | | 107.82 |
| Account No. **1602** | | | | | | | | |
| CITY OF SAN JOSE FINANCE DEPT 801 N FIRST ST - ROOM 217 SAN JOSE, CA 95110 | | - | | | X | X | X | Unknown |
| Account No. **10267** | | | | | | | | |
| CITY OF SAN JOSE BUREAU OF FIRE PREVENTI PO BOX 45679 C/O AUTHORIZED AGENT SAN FRANCISCO, CA 94145-0679 | | - | | | X | X | X | Unknown |
| Account No. **10267** | | | | | | | | |
| CITY OF SAN JOSE BUREAU OF FIRE PREVENTI PO BOX 61000 C/O AUTHORIZED AGENT SAN FRANCISCO, CA 94161-1583 | | - | | | X | X | X | Unknown |
| Account No. **1603** | | | | | | | | |
| CITY OF SAN LUIS OBISPO PO BOX 8112 C/O AUTHORIZED AGENT SAN LUIS OBISPO, CA 93403-8112 | | - | | | X | X | X | Unknown |

Sheet no. ___**278** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              107.82

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **1609** | | | | | | | | |
| **CITY OF SANTA ANA** **BUSINESS TAX OFFICE M-15** **PO BOX 1964** **SANTA ANA, CA 92702-1964** | - | | | | X | X | X | Unknown |
| Account No. **1610** | | | | | | | | |
| **CITY OF SANTA ANA FINANCE** **20 CIVIC CENTER PLAZA** **PO BOX 1988 M - 17** **C/O AUTHORIZED AGENT** **SANTA ANA, CA 92702** | - | | | | X | X | X | Unknown |
| Account No. **1611** | | | | | | | | |
| **CITY OF SANTA BARBARA** **TAX COMPLIANCE OFFICE** **PO BOX 1990** **SANTA BARBARA, CA 93102-1990** | - | | | | X | X | X | Unknown |
| Account No. **1612** | | | | | | | | |
| **CITY OF SANTA BARBARA\*** **PO BOX 1232** **C/O AUTHORIZED AGENT** **SANTA BARBARA, CA 93102** | - | | | | X | X | X | Unknown |
| Account No. **1614** | | | | | | | | |
| **CITY OF SANTA CLARA \*** **MUNICIPAL SVCS OFFICE** **1500 WARBURTON AVE** **SANTA CLARA, CA 95050-3796** | - | | | | X | X | | 400.86 |

| | | |
|---|---|---|
| Sheet no. __279__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 400.86 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1616** | | | | | | | |
| **CITY OF SANTA FE SPGS**<br>**FIRE DEPT**<br>**11300 GREENSTONE AVE**<br>**SANTA FE SPGS, CA 90670-4619** | | - | | X | X | X | **Unknown** |
| Account No. **1617** | | | | | | | |
| **CITY OF SANTA FE SPRNGS**<br>**BUS OPER TAX CERT REN**<br>**11710 E TELEGRAPH RD**<br>**SANTA FE SPGS, CA 90670-3658** | | - | | X | X | | **261.64** |
| Account No. **1618** | | | | | | | |
| **CITY OF SANTA MARIA**<br>**110 E COOK ST - ROOM 5**<br>**C/O AUTHORIZED AGENT**<br>**SANTA MARIA, CA 93454-5190** | | - | | X | X | X | **Unknown** |
| Account No. **1619** | | | | | | | |
| **CITY OF SANTA MARIA ***<br>**110 E COOK ST  ROOM 9**<br>**C/O AUTHORIZED AGENT**<br>**SANTA MARIA, CA 93454-5190** | | - | | X | X | | **344.91** |
| Account No. **1620** | | | | | | | |
| **CITY OF SANTA MONICA**<br>**UTILITIES BILLING OFFICE-CUPA**<br>**PO BOX 2200**<br>**SANTA MONICA, CA 90407-2200** | | - | | X | X | X | **Unknown** |

| | |
|---|---|
| Sheet no.   **280** of  **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) |
| | **606.55** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                 Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **1621** | | | | | | | | |
| **CITY OF SANTA MONICA*** **1685 MAIN ST** **PO BOX 2200** **C/O AUTHORIZED AGENT** **SANTA MONICA, CA 90407-2200** | | - | | | X | X | X | **Unknown** |
| Account No. **1622** | | | | | | | | |
| **CITY OF SANTA ROSA** **FIRE DEPT** **955 SONOMA AVE** **C/O AUTHORIZED AGENT** **SANTA ROSA, CA 95404** | | - | | | X | X | X | **Unknown** |
| Account No. **1623** | | | | | | | | |
| **CITY OF SANTA ROSA *** **UTILITIES** **PO BOX 1658** **C/O AUTHORIZED AGENT** **SANTA ROSA, CA 95402** | | - | | | X | X | X | **Unknown** |
| Account No. **1627** | | | | | | | | |
| **CITY OF SCOTTS VALLEY** **ONE CIVIC CENTER DIRVE** **C/O AUTHORIZED AGENT** **SCOTTS VALLEY, CA 95066** | | - | | | X | X | X | **Unknown** |
| Account No. **11165** | | | | | | | | |
| **CITY OF SCOTTSDALE** **TAX & LICENSE REGISTRATION** **7447 E INDIAN SCHOOL RD STE** **C/O AUTHORIZED AGENT** **SCOTTSDALE, AZ 85251** | | - | | | X | X | X | **Unknown** |

Sheet no.   **281** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                           Case No.    __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **13318** | | | | | | | | |
| CITY OF SCOTTSDALE-AZ<br>PO BOX 1788<br>C/O AUTHORIZED AGENT<br>SCOTTSDALE, AZ 85252-1788 | - | | | | X | X | X | Unknown |
| Account No. **1629** | | | | | | | | |
| CITY OF SEAL BEACH   *<br>PO BOX 3453<br>C/O AUTHORIZED AGENT<br>SEAL BEACH, CA 90740-2453 | - | | | | X | X | X | Unknown |
| Account No. **18323** | | | | | | | | |
| CITY OF SIMI VALLEY-CUST SERV<br>2929 TAPO CANYON RD<br>PO BOX 1680<br>C/O AUTHORIZED AGENT<br>SIMI VALLEY, CA 93062-1680 | - | | | | X | X | X | Unknown |
| Account No. **1632** | | | | | | | | |
| CITY OF SOUTH GATE<br>8650 CALIFORNIA AVE<br>C/O AUTHORIZED AGENT<br>SOUTH GATE, CA 90280-3075 | - | | | | X | X | | 40.40 |
| Account No. **18053** | | | | | | | | |
| CITY OF STANTON<br>7800 KATELLA AVE<br>C/O AUTHORIZED AGENT<br>STANTON, CA 90680 | - | | | | X | X | X | Unknown |

| Sheet no. __282__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 40.40 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **1634** | | | | | | | | |
| **CITY OF STOCKTON**<br>**FINANCE DEPT**<br>**425 NO. EL DORADO ST**<br>**C/O AUTHORIZED AGENT**<br>**STOCKTON, CA 95202** | - | | | | X | X | | 66.88 |
| Account No. **1635** | | | | | | | | |
| **CITY OF STOCKTON**  *<br>**BUSINESS LICENSE DIV**<br>**PO BOX 1570**<br>**C/O AUTHORIZED AGENT**<br>**STOCKTON, CA 95202-1570** | - | | | | X | X | X | Unknown |
| Account No. **14777** | | | | | | | | |
| **CITY OF STOCKTON POLICE DP**<br>**FISCAL AFFAIRS**<br>**22 E MARKET ST**<br>**C/O AUTHORIZED AGENT**<br>**STOCKTON, CA 95202** | - | | | | X | X | X | Unknown |
| Account No. **1636** | | | | | | | | |
| **CITY OF SUNNYVALE**<br>**PO BOX 4000**<br>**C/O AUTHORIZED AGENT**<br>**SUNNYVALE, CA 94088-4000** | - | | | | X | X | | 329.22 |
| Account No. **7409** | | | | | | | | |
| **CITY OF SUNNYVALE FIRE &**<br>**ENVIRONMENTAL**<br>**SVCS**<br>**PO BOX 3707**<br>**C/O AUTHORIZED AGENT**<br>**SUNNYVALE, CA 94088-3707** | - | | | | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __283_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 396.10 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **16661** <br><br> **CITY OF SURPRISE** <br> **12425 W BELL RD STE D-100** <br> **C/O AUTHORIZED AGENT** <br> **SURPRISE, AZ 85374-9002** | | - | | | | X | X | X | **Unknown** |
| Account No. **1637** <br><br> **CITY OF TEMECULA** <br> **BUS LIC SPECIALIST** <br> **43200 BUSINESS PARK DR** <br> **C/O AUTHORIZED AGENT** <br> **TEMECULA, CA 92589-9033** | | - | | | | X | X | X | **Unknown** |
| Account No. **13316** <br><br> **CITY OF TEMPE** <br> **PO BOX 29618** <br> **C/O AUTHORIZED AGENT** <br> **PHOENIX, AZ 85038-9618** | | - | | | | X | X | X | **Unknown** |
| Account No. **1638** <br><br> **CITY OF TEMPLE CITY** <br> **PO BOX 668** <br> **C/O AUTHORIZED AGENT** <br> **TEMPLE CITY, CA 91780** | | - | | | | X | X | X | **Unknown** |
| Account No. **1639** <br><br> **CITY OF THOUSAND OAKS** <br> **DEPT NUMBER 7235** <br> **C/O AUTHORIZED AGENT** <br> **LOS ANGELES, CA 90088-7235** | | - | | | | X | X | X | **Unknown** |

Sheet no. __284__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
                                         Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18049** | | | | | | | |
| **CITY OF THOUSAND OAKS 27822 BUSINESS TAX DEPT 2100 E THOUSAND OAKS BLVD C/O AUTHORIZED AGENT THOUSAND OAKS, CA 91362-2903** | - | | | X | X | X | Unknown |
| Account No. **1641** | | | | | | | |
| **CITY OF TORRANCE 18234-36 PRAIRIE AVE C/O AUTHORIZED AGENT TORRANCE, CA 90504** | - | | | X | X | | 57.04 |
| Account No. **12170** | | | | | | | |
| **CITY OF TORRANCE WATER/RUBBISH 18234-36 PRAIRIE AVE C/O AUTHORIZED AGENT TORRANCE, CA 90504** | - | | | X | X | X | Unknown |
| Account No. **15187** | | | | | | | |
| **CITY OF TORRANCE-ALARMS TREASURER'S OFFICE 3031 TORRANCE BL. C/O AUTHORIZED AGENT TORRANCE, CA 90503** | - | | | X | X | X | Unknown |
| Account No. **17658** | | | | | | | |
| **CITY OF TORRANCE-REVENUE DIV. REVENUE DIV 3031 TORRANCE BLVD C/O AUTHORIZED AGENT TORRANCE, CA 90503** | - | | | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __285_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 57.04 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**

Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **1642** | | | | | | | | | |
| CITY OF TULARE<br>125 SO M ST<br>C/O AUTHORIZED AGENT<br>TULARE, CA 93274 | - | | | | | X | X | X | Unknown |
| Account No. **1643** | | | | | | | | | |
| CITY OF TULARE      *<br>411 E KERN AVE F<br>C/O AUTHORIZED AGENT<br>TULARE, CA 93274-4257 | - | | | | | X | X | X | Unknown |
| Account No. **1645** | | | | | | | | | |
| CITY OF UPLAND-FINANCE DIV.<br>460 N EUCLID AVE<br>PO BOX 1030<br>C/O AUTHORIZED AGENT<br>UPLAND, CA 91785-1030 | - | | | | | X | X | | 468.81 |
| Account No. **1646** | | | | | | | | | |
| CITY OF VACAVILLE<br>650 MERCHANT ST<br>C/O AUTHORIZED AGENT<br>VACAVILLE, CA 95696-6178 | - | | | | | X | X | X | Unknown |
| Account No. **1647** | | | | | | | | | |
| CITY OF VICTORVILLE<br>PO BOX 5001<br>C/O AUTHORIZED AGENT<br>VICTORVILLE, CA 92393-5001 | - | | | | | X | X | X | Unknown |

Sheet no. __286__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

468.81

In re    **Winston Tire Company, California Corporation**                                Case No.    **LA 02-11180 BR**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1648** | | | | | | | |
| CITY OF VICTORVILLE * 14343 CIVIC DR C/O AUTHORIZED AGENT VICTORVILLE, CA 92393-5001 | | - | | X | X | X | Unknown |
| Account No. **1649** | | | | | | | |
| CITY OF VISALIA BUSINESS LICENSE 315 E ACEQUIA - PO BOX 4002 C/O AUTHORIZED AGENT VISALIA, CA 93278-4002 | | - | | X | X | X | 257.96 |
| Account No. **10375** | | | | | | | |
| CITY OF VISALIA PUB WORKS DP QUALITY ASSURANCE DIV 336 N BEN MADDOX WAY C/O AUTHORIZED AGENT VISALIA, CA 93292 | | - | | X | X | X | Unknown |
| Account No. **1650** | | | | | | | |
| CITY OF VISTA BUSINESS LICENSE DEPT PO BOX 1988 C/O AUTHORIZED AGENT VISTA, CA 92085-1988 | | - | | X | X | X | Unknown |
| Account No. **1650** | | | | | | | |
| CITY OF VISTA MUNICIPAL ALARM TRACKING PO BOX 560 C/O AUTHORIZED AGENT VALLEY CENTER, CA 92082 | | - | | X | X | X | Unknown |

Sheet no.    **287** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    257.96

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1651** | | | | | | | |
| **CITY OF WEST COVINA**<br>**PO BOX 1440**<br>**1444 W GARVEY**<br>**C/O AUTHORIZED AGENT**<br>**WEST COVINA, CA 91793** | - | | | X | X | X | **Unknown** |
| Account No. **1653** | | | | | | | |
| **CITY OF WHITTIER**<br>**13230 E PENN ST**<br>**C/O AUTHORIZED AGENT**<br>**WHITTIER, CA 90602** | - | | | X | X | X | **Unknown** |
| Account No. **1655** | | | | | | | |
| **CITY OF YORBA LINDA DISPO**<br>**PO BOX 309**<br>**C/O AUTHORIZED AGENT**<br>**ANAHEIM, CA 92815** | - | | | X | X | | **335.96** |
| Account No. **1656** | | | | | | | |
| **CITY OF YUBA CITY**<br>**ADMINISTRATIVE SVCS DEPT**<br>**1201 CIVIC CENTER BLVD**<br>**C/O AUTHORIZED AGENT**<br>**YUBA CITY, CA 95993** | - | | | X | X | | **60.12** |
| Account No. **11736** | | | | | | | |
| **CITY TOWING & TRANSPORT**<br>**PO BOX 1104**<br>**C/O AUTHORIZED AGENT**<br>**VACAVILLE, CA 95696** | - | | | X | X | X | **Unknown** |

Sheet no. __288__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **396.08**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1661** | | | | | | | |
| **CITY TREASURER - SAN DIEGO**<br>**PO BOX 2289**<br>**C/O AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92112** | - | | | X | X | X | Unknown |
| Account No. **17003** | | | | | | | |
| **CITYWIDE DOOR**<br>**1601 N SEPULVEDA BLVD STE 216**<br>**C/O AUTHORIZED AGENT**<br>**MANHATTAN BCH, CA 92066** | - | | | X | X | X | Unknown |
| Account No. **1663** | | | | | | | |
| **CKO JANITORIAL SERVICE**<br>**6260 SEVERIN DR**<br>**C/O AUTHORIZED AGENT**<br>**LA MESA, CA 91942-3704** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Clardy Marian**<br>**1825 Avenida Mimosa**<br>**ENCINITAS, CA 92024** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **CLARENCE PERKINS**<br>**1438 W COLUMBIA**<br>**TULARE, CA 93274** | - | | | X | X | X | Unknown |

Sheet no.   **289** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| CLARENCE WONG 1637 CREST DR ENCINITAS, CA 92024 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | CUSTOMER SERVICE | | | | |
| CLARK CHAPMAN 865 SONORA RD Costa Mesa, CA 92626 | | - | | | | X | X | | 434.00 |
| Account No. 17919 | | | | | | | | | |
| CLARKE & SONS GARDEN/YARD SERVICE 1824 WEIR DR C/O AUTHORIZED AGENT HAYWARD, CA 94541 | | - | | | | X | X | | 200.00 |
| Account No. 9009 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| CLASSIC CHEVROLET 1001 WEIR CANYON RD C/O AUTHORIZED AGENT ANAHEIM HILLS, CA 92807 | | - | | | | X | X | | Unknown |
| Account No. 20350 | | | | | | | | | |
| CLASSIC REAL ESTATE SOFTWARE 23 MACKEREL DR C/O AUTHORIZED AGENT HATTIESBURG, MS 39402 | | - | | | | X | X | X | Unknown |

Sheet no. __290__ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           634.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **16313** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CLASSIC WHEEL WORKZ 515 S VERMONT AVE UNIT B C/O AUTHORIZED AGENT GLENDORA, CA 91741** | - | | | | X | X | X | Unknown |
| Account No. **3936** | | | | | | | | |
| **CLAWSON AUTOMOTIVE EQ. SVC % JIM A CLAWSON 4509 NAPAL CT BAKERSFIELD, CA 93307** | - | | | | X | X | | 2,514.90 |
| Account No. **16775** | | | | | | | | |
| **CLAYTON RUSSELL HUNTER SERVICE REP 14742 BEACH BLVD 156 C/O AUTHORIZED AGENT LA MIRADA, CA 90638** | - | | | | X | X | X | Unknown |
| Account No. **20723** | | | | | | | | |
| **CLEANSOURCE, INC. P.O. BOX 49107 SAN JOSE, CA 95161-9107** | - | | | | X | X | X | 29.69 |
| Account No. **17320** | | | | | | | | |
| **CLEANUP & RECOVERY CORP. % KEN MORRS 2990 E NERN AVE STE A102 PHOENIX, AZ 85028** | - | | | | X | X | X | Unknown |

| Sheet no. __291_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 2,544.59 |
|---|---|---|

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 20752 | | | | | Advertising | | | | |
| Clear Channel Broadcasting, Inc Attn: Corporate Officer 9660 Granite Ridge Dr. San Diego, CA 92123 | - | | | | | X | X | | 95,605.00 |
| Account No. 20755 | | | | | Advertising | | | | |
| Clear Channel Communication, Inc FILE #56543 Los Angeles, CA 90074-6543 | - | | | | | X | X | | 75,800.00 |
| Account No. 17623 | | | | | | | | | |
| CLEAR CHANNEL COMMUNICATIONS 101 KGB 5745 KEARNY VILLA RD STE M C/O AUTHORIZED AGENT SAN DIEGO, CA 92123 | - | | | | | X | X | X | Unknown |
| Account No. 21082 | | | | | | | | | |
| CLEAR CHOICE WINDOW 27636 YNEZ RD L7 #210 Temecula, CA 92591 | - | | | | | X | X | | 200.00 |
| Account No. 1677 | | | | | | | | | |
| CLEARINGHOUSE PO BOX 52107 C/O AUTHORIZED AGENT PHOENIX, AZ 85072-2107 | - | | | | | X | X | X | 385.00 |

Sheet no. __292__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        171,990.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Clement Mary 23775 Minitee Nuevo, CA 92567 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. **CS** | | | | 9/28/01 CUSTOMER SERVICE CLAIM | | | | |
| CLIFF PORCADILLA 6735 AMHERST ST # 3 San Diego, CA 92115 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | CUSTOMER SERVICE | | | | |
| CLIFF REED 737 AVE C Redondo Beach, CA 90277 | | - | | | X | X | | |
| | | | | | | | | 110.66 |
| Account No. **22170** | | | | 1/12/02 Employee Benefits | | | | |
| Clifford Gaul 2525 BROADWAY #30 SAN DIEGO, CA 92102 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| CLINTON CARR 7810 LIVE OAK WAY BAKERSFIELD, CA 93308 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __293__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    110.66

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No. __LA 02-11180 BR__
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13052**<br><br>**CLUTCH PROS., dba CLUTCH DR.**<br>**422 S MADISON DR STE 3**<br>**C/O AUTHORIZED AGENT**<br>**TEMPE, AZ 85281-7221** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No.<br><br>**CLYDE FIELDS**<br>**P.O. BOX 15731**<br>**NEWPORT BEACH, CA 92659** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**Clyde Gibson**<br>**P O BOX 1646**<br>**Idyllwild, CA 92549** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **1699**<br><br>**CNV AUTO PARTS**<br>**636 W VALLEY BLVD**<br>**C/O AUTHORIZED AGENT**<br>**ALHAMBRA, CA 91803** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 7,993.58 |
| Account No. **1700**<br><br>**COACH AUTO PARTS**<br>**644 E FOOTHILL BLVD**<br>**C/O AUTHORIZED AGENT**<br>**RIALTO, CA 92376** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 1,961.98 |

Sheet no. __294__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **9,955.56**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1701**<br><br>**COACHELLLA VALLEY WATER D**<br>**PO BOX 5000**<br>**C/O AUTHORIZED AGENT**<br>**COACHELLA, CA 92236-5000** | | - | | X | X | | 287.16 |
| Account No. **1702**<br><br>**COAST AUTO SUPPLIES & DIS**<br>**112 LEE RD**<br>**C/O AUTHORIZED AGENT**<br>**WATSONVILLE, CA 95076** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **16337**<br><br>**COAST TO COAST COMPUTER PROD**<br>**PO BOX 2418**<br>**C/O AUTHORIZED AGENT**<br>**NORTH HILLS, CA 91393-2418** | | - | | X | X | X | Unknown |
| Account No. **CUSTOMER 400**<br><br>**COIN MACH CORP/GLENDALE**<br>**3628 SAN FERNANDO RD**<br>**Glendale, CA 91204** | | - | A/R BALANCE | X | X | | 149.25 |
| Account No. **1710**<br><br>**COKER TIRE**<br>**1317 CHESTNUT ST**<br>**C/O AUTHORIZED AGENT**<br>**CHATTANOOGA, TN 37402-4418** | | - | | X | X | | 4,129.38 |

Sheet no. __295__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **4,565.79**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.   **LA 02-11180 BR**
                                                            Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| COLIN ASKINS 1349 E GRACE # 8 SANTA ANA, CA 92701 | | - | | X | X | X | Unknown |
| Account No. 26842 | | | 1/12/02 Employee Benefits | | | | |
| Colin Freeman 1731 ELLIS ST #29 CONCORD, CA 94520 | | - | | X | X | X | Unknown |
| Account No. 16276 | | | | | | | |
| COLLECTION RECOVERY SERVICES, INC PO BOX 5386 C/O AUTHORIZED AGENT ORANGE, CA 92863-5386 | | - | | X | X | X | Unknown |
| Account No. CS | | | 7/12/01 CUSTOMER SERVICE CLAIM | | | | |
| COLLEEN SCHOELZ 201 WOODLAND PKY #150 San Marcos, CA 92069 | | - | | X | X | | 188.00 |
| Account No. 12215 | | | | | | | |
| COLLIERS BUILDING SERVICES 211 LATHROP WAY C/O AUTHORIZED AGENT SACREMENTO, CA 95815 | | - | | X | X | X | Unknown |

Sheet no. __296_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                188.00

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**COLLIERS INVESTMENTS**<br>**11111 SANTA MONICA BLVD STE 350**<br>**C/O AUTHORIZED AGENT**<br>**Los Angeles, CA 90025** | - | | **07/17/2001**<br>**REVIEW OF 130 LEASES OVER MARKET VALUE** | X | X | X | 37,500.00 |
| Account No.<br><br>**COLLIERS SEELEY INTERNATIONAL INC.**<br>**444 SOUTH FLOWER ST STE 2200**<br>**C/O AUTHORIZED AGENT**<br>**Los Angeles, CA 90071** | - | | **7/16/01**<br>**SUB-LEASING 900 WEST ALAMEDA OFFICE** | X | X | X | 20,000.00 |
| Account No. 12100<br><br>**COLORADO RIVER FORD**<br>**539 S BROADWAY**<br>**PO BOX 3159**<br>**C/O AUTHORIZED AGENT**<br>**NEEDLES, CA 92363** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | Unknown |
| Account No. 16796<br><br>**COLORADO RIVER NISSAN**<br>**2106 HWY 95**<br>**C/O AUTHORIZED AGENT**<br>**BULLHEAD CITY, AZ 86442** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. 14982<br><br>**COLT AUTO SUPPLY**<br>**330 W  FOOTHILL BLVD**<br>**C/O AUTHORIZED AGENT**<br>**RIALTO, CA 92376** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | 4.64 |

Sheet no. __297__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **57,504.64**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1722** | | | | | | | |
| **COLTON DISPOSAL**<br>**PO BOX 309**<br>**C/O AUTHORIZED AGENT**<br>**ANAHEIM, CA 92815-0309** | - | | | X | X | X | **Unknown** |
| Account No. **16444** | | | | | | | |
| **COMDYN GROUP**<br>**26500 W AGOURA RD STE 200**<br>**ATTN: AUTHORIZED AGENT**<br>**CALABASAS, CA 91302** | - | | | X | X | X | **Unknown** |
| Account No. **9025** | | | | | | | |
| **COMEAU**<br>**6000 ALBERTA ST**<br>**C/O AUTHORIZED AGENT**<br>**BAKERSFIELD, CA 93304** | - | | | X | X | X | **Unknown** |
| Account No. | | | **Claim pending** | | | | |
| **Comercial Trade Bureau of Californi**<br>**c/o  Sandra Kuhn McCormack**<br>**5330 Office Center Court Ste. C**<br>**Bakersfield, CA 93309** | - | | | X | X | X | **Unknown** |
| Account No. **1725** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **COMET AUTO SUPPLY**<br>**964 A ST**<br>**C/O AUTHORIZED AGENT**<br>**HAYWARD, CA 94541** | - | | | X | X | | **4,384.35** |

Sheet no. __298__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **4,384.35**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **1726** | | | | | | | | | |
| COMFORT MECHANICAL INC<br>10740 KENNEY ST 404<br>C/O AUTHORIZED AGENT<br>SANTEE, CA 92071 | | - | | | | X | X | X | Unknown |
| Account No. **1727** | | | | | | | | | |
| COMMAIR MECHANICAL SERVIC<br>DEPT 1082-03<br>PO BOX 61000<br>C/O AUTHORIZED AGENT<br>SAN FRANCISCO, CA 94161 | | - | | | | X | X | | 129.00 |
| Account No. **13042** | | | | | | | | | |
| COMMERCIAL DOOR CO. INC<br>1374 E 9TH ST<br>C/O AUTHORIZED AGENT<br>POMONA, CA 91766 | | - | | | | X | X | X | Unknown |
| Account No. **13042** | | | | | | | | | |
| COMMERCIAL DOOR CO. INC<br>1770 S BOYD ST<br>C/O AUTHORIZED AGENT<br>SANTA ANA, CA 92705 | | - | | | | X | X | X | Unknown |
| Account No. **13042** | | | | | | | | | |
| COMMERCIAL DOOR CO. INC<br>901 S GREENWOOD UNIT H<br>C/O AUTHORIZED AGENT<br>MONTEBELLO, CA 90640 | | - | | | | X | X | X | Unknown |

Sheet no. __**299**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

129.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No. 15973** | | | | | | | | |
| **COMP CHASSIS**<br>**4412 W MONTE CRISTO**<br>**C/O AUTHORIZED AGENT**<br>**GLENDALE, AZ 85306** | - | | | | X | X | X | **Unknown** |
| **Account No. 1743** | | | | | | | | |
| **COMPLETE GARDENING SERVICE**<br>**TIZOC ARREDONDO**<br>**2629 EDINGER AVE**<br>**C/O AUTHORIZED AGENT**<br>**SACRAMENTO, CA 95822** | - | | | | X | X | X | **Unknown** |
| **Account No. 1744** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **COMPLETES PLUS**<br>**PO BOX 37**<br>**C/O AUTHORIZED AGENT**<br>**LAWNDALE, CA 90260-0037** | - | | | | X | X | | **8,127.82** |
| **Account No. 13163** | | | | | | | | |
| **COMPLIANCE POSTER COMPANY**<br>**438-B W CHESTNUT AVE**<br>**PO BOX 607**<br>**C/O AUTHORIZED AGENT**<br>**MONROVIA, CA 91016** | - | | | | X | X | X | **Unknown** |
| **Account No. 1747** | | | | | | | | |
| **COMPUSA INC.-DALLAS**<br>**PO BOX 200670**<br>**C/O AUTHORIZED AGENT**<br>**DALLAS, TX 75320-0670** | - | | | | X | X | X | **Unknown** |

Sheet no. __**300** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **8,127.82**

In re    **Winston Tire Company, California Corporation**                      Case No. __**LA 02-11180 BR**__

                                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1750** | | | | | | | |
| COMPUTERLAND 1125 N PACIFIC AVE C/O AUTHORIZED AGENT GLENDALE, CA 91202-2358 | - | | | X | X | X | Unknown |
| Account No. **12414** | | | | | | | |
| CONCENTRA MEDICAL CENTER 2502 E WASHINGTON 206 C/O AUTHORIZED AGENT PHOENIX, AZ 85034 | - | | | X | X | | 45.00 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| CONCEPCION RUBIO 4512 OREGON ST # 3 SAN DIEGO, CA 92116 | - | | | X | X | X | Unknown |
| Account No. **18526** | | | | | | | |
| CONCEPTS INCORPORATED PO BOX 33219 C/O AUTHORIZED AGENT DECATUR, GA 30033 | - | | | X | X | X | Unknown |
| Account No. **9658** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| CONCORD AUTO DISMANTLERS 2211 ARNOLD INDUSTRIAL WAY C/O AUTHORIZED AGENT CONCORD, CA 94520 | - | | | X | X | | 100.00 |

Sheet no. __**301**__ of __**1371**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **145.00**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1754**<br><br>**CONCORD DISPOSAL SERVICE**<br>**PO BOX 5397**<br>**C/O AUTHORIZED AGENT**<br>**CONCORD, CA 94524** | | - | | X | X | | 318.00 |
| Account No. **10537**<br><br>**CONCORD TOWING**<br>**11247 PICKFORD ST**<br>**C/O AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90064** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **1756**<br><br>**CONDELL'S RADIATOR & MUFFLER**<br>**1400 N 9TH ST**<br>**C/O AUTHORIZED AGENT**<br>**MODESTO, CA 95350** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **1758**<br><br>**CONEJO BRAKE SUPPLY**<br>**3139 LOS FELIZ DR STE 9**<br>**C/O AUTHORIZED AGENT**<br>**THOUSAND OAKS, CA 91362** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |
| Account No. **CUSTOMER 44857**<br><br>**CONEJO VALLEY VETERINARY**<br>**1850 E THOUSAND OAKS BLVD**<br>**Thousand Oaks, CA 91362** | | - | A/R BALANCE | X | X | | 138.72 |

Sheet no. __302__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         456.72

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                      Case No.    **LA 02-11180 BR**
_____
                                   Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1760**<br><br>**CONNELL GM PARTS**<br>**2828 HARBOR BLVD.**<br>**COSTA MESA, CA 92626** | | - | | X | X | X | Unknown |
| Account No.<br><br>**Connie Helland**<br>**2300 Cienega #19**<br>**Oceano, CA 93445** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**CONNIE OVERLAND**<br>**1240 IVEYWOOD DRIVE**<br>**GALT, CA 95632** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **CS**<br><br>**CONNIE WHITEHURST**<br>**2708 KEARN ST**<br>**El Cerrito, CA 94530** | | - | 8/24/01<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No. **13096**<br><br>**Conrado A Pacas**<br>**323 N VIRGIL AVE. #4**<br>**LOS ANGELES, CA 90004** | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __303__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**       Case No.   **LA 02-11180 BR**

                                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1767** <br><br> **CONSOLIDATED DISPOSAL SER** <br> **PO BOX 2099** <br> **C/O AUTHORIZED AGENT** <br> **LOS NIETOS, CA 90610-2099** | - | | | X | X | | 1,118.06 |
| Account No. **20745** <br><br> **CONSOLIDATED FREIGHTWAYS** <br> **PO BOX 7400** <br> **PASADENA, CA 91109-7400** | - | | | X | X | X | Unknown |
| Account No. **CS** <br><br> **CONTINENTAL COMMERCIAL GROUP** <br> **317 S. BRAND BLVD.** <br> **Glendale, CA 91204-1701** | - | | 11/01/01 <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **16263** <br><br> **CONTINENTAL GLASS SERVICE** <br> **P. O. BOX 1769** <br> **MONTEBELLO, CA 90640** | - | | | X | X | | 185.00 |
| Account No. **15425** <br><br> **CONTINENTAL REFRIGERATION/** <br> **HEATING & AIR INC** <br> **5900 SMILEY DR** <br> **C/O AUTHORIZED AGENT** <br> **CULVER CITY, CA 90232-7319** | - | | | X | X | X | Unknown |

Sheet no. __304__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                        Subtotal                  1,303.06
                             (Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.   **LA 02-11180 BR**
                                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12710** <br><br> **CONTRA COSTA CNTY PO BOX 2399 C/O AUTHORIZED AGENT MARTINEZ, CA 94553-0239** | - | | | X | X | X | Unknown |
| Account No. **1775** <br><br> **CONTRA COSTA COUNTY HAZARDOUS MAT PROG DIV 4333 PACHECO BLVD C/O AUTHORIZED AGENT MARTINEZ, CA 94553-2295** | - | | | X | X | X | Unknown |
| Account No. **1777** <br><br> **CONTRA COSTA COUNTY PO BOX 631 Martinez, CA 94553** | - | | | X | X | | 2,798.37 |
| Account No. <br><br> **CONTRA COSTA COUNTY TAX COLLECTOR PO BOX 631 Martinez, CA 94553** | - | | FOR NORTCE PURPOSE ONLY | | | X | Unknown |
| Account No. **1778** <br><br> **CONTRA COSTA NEWS PO BOX 5124 C/O AUTHORIZED AGENT WALNUT CREEK, CA 94596-1124** | - | | | X | X | X | Unknown |

Sheet no. __**305**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **2,798.37**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __**LA 02-11180 BR**__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1778** <br><br> **CONTRA COSTA NEWSPAPERS** <br> **P.O. BOX 4147** <br> **WALNUT CREEK, CA 94596-1124** | - | | | X | X | | 27,564.60 |
| Account No. **400687** <br><br> **COOKS COLLISION/DUBLIN** <br> **6091 DUBLIN BLVD** <br> **Dublin, CA 94568** | - | | 06/21/01 <br> A/R BALANCE | X | X | | 240.00 |
| Account No. **1784** <br><br> **COOPER TIRE** <br> **LIMA & WESTERN AVE** <br> **C/O AUTHORIZED AGENT** <br> **FINDLAY, OH 45830** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |
| Account No. **13192** <br><br> **COPPER STATE TOWING** <br> **PO BOX 505** <br> **C/O AUTHORIZED AGENT** <br> **SCOTTSDALE, AZ 85252-0505** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **1787** <br><br> **CORAL AUTO PARTS** <br> **103 A WISPERING PINES DR** <br> **C/O AUTHORIZED AGENT** <br> **SCOTTS VALLEY, CA 95066** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 98.72 |

Sheet no. __**306** of **1371**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)    27,903.32

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CORBIN AUTO PARTS** <br> **103 A WISPERING PINES D** <br> **C/O AUTHORIZED AGENT** <br> **SCOTTS VALLEY, CA 95066** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **1789** <br><br> **CORBIN AUTO PARTS** <br> **17701 CHATSWORTH ST** <br> **C/O AUTHORIZED AGENT** <br> **GRANADA HILLS, CA 91344** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **3,604.37** |
| Account No. **20948** <br><br> **CORBIN AUTO PARTS** <br> **2123 E PALMDALE BLVD** <br> **C/O AUTHORIZED AGENT** <br> **PALMDALE, CA 93550** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **922.21** |
| Account No. **1790** <br><br> **CORESCO, INC** <br> **PROMOTIONAL FULFILLMENT CNTR** <br> **1407 AIRPORT RD** <br> **C/O AUTHORIZED AGENT** <br> **MONROE, NC 28110** | - | | | X | X | X | **Unknown** |
| Account No. <br><br> **Corey Smith** <br> **2149 Petaluma Ave** <br> **LONG BEACH, CA 90815** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __307__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **4,526.58**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13114** | | | | | | | |
| **CORNFORTH'S INCORPORATED** **5625 N 7TH ST** **C/O AUTHORIZED AGENT** **PHOENIX, AZ 85014** | - | | | X | X | X | Unknown |
| Account No. **1792** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CORONA CHEVROLET-OLDSMOBILE** **2550 WARDLOW RD** **C/O AUTHORIZED AGENT** **CORONA, CA 92882** | - | | | X | X | X | 337.98 |
| Account No. **1793** | | | | | | | |
| **CORPORATE EXPRESS** **SW** **PO BOX 95708** **C/O AUTHORIZED AGENT** **CHICAGO, IL 60694-5708** | - | | | X | X | | 8.20 |
| Account No. **13461** | | | | | | | |
| **CORPORATE EXPRESS-ARIZONA** **PO BOX 95559** **C/O AUTHORIZED AGENT** **CHICAGO, IL 60694-5559** | - | | | X | X | X | Unknown |
| Account No. **8697** | | | | | | | |
| **CORPORATE SPECIALTIES** **6382 W SIXTH ST** **C/O AUTHORIZED AGENT** **LOS ANGELES, CA 90048** | - | | | X | X | X | Unknown |

Sheet no. **308** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          346.18

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                      Case No.    **LA 02-11180 BR**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HW JC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17917** <br><br> **CORREIA JANITORIAL SERVICE** <br> **PO BOX 2405** <br> **C/O AUTHORIZED AGENT** <br> **FAIRFIELD, CA 94533** | | - | | X | X | X | **Unknown** |
| Account No. <br><br> **CORRINE ENRIQUEZ** <br> **9395 E HOBSONWAY #41** <br> **BLYTHE, CA 92225** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. <br><br> **Cory Mc Intire** <br> **31 N. Granada Ave.** <br> **ALHAMBRA, CA 91801** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **1805** <br><br> **COSTCO WHOLESALE** <br> **6881 8TH ST** <br> **C/O AUTHORIZED AGENT** <br> **BUENA PARK, CA 90620** | | - | | X | X | X | **Unknown** |
| Account No. **15262** <br><br> **COULTER CADILLAC & OLDS** <br> **1188 E CAMELBACK RD** <br> **C/O AUTHORIZED AGENT** <br> **PHOENIX, AZ 85014-3270** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |

Sheet no.    **309** of    **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re     **Winston Tire Company, California Corporation**                Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1808**<br><br>**COUNTY MOTOR PARTS CO.**<br>**PO BOX 1385**<br>**C/O AUTHORIZED AGENT**<br>**EL CAJON, CA 92022** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **318.98** |
| Account No. **1809**<br><br>**COUNTY OF BUTTE**<br>**25 COUNTY CENTER DR**<br>**C/O AUTHORIZED AGENT**<br>**OROVILLE, CA 95965-3384** | - | | | X | X | X | **Unknown** |
| Account No. **18608**<br><br>**COUNTY OF KERN**<br>**SHERIFF'S CIVIL DIV**<br>**PO BOX 2208**<br>**C/O AUTHORIZED AGENT**<br>**BAKERSFIELD, CA 93303** | - | | | X | X | X | **Unknown** |
| Account No. **1811**<br><br>**COUNTY OF L. A. FIRE DEPT**<br>**PO BOX 513148**<br>**C/O AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90051-1148** | - | | | X | X | X | **Unknown** |
| Account No. **1814**<br><br>**COUNTY OF MERCED**<br>**DA FAMILY SUPP**<br>**2222 M ST**<br>**C/O AUTHORIZED AGENT**<br>**MERCED, CA 95340** | - | | | X | X | X | **4,281.53** |

| | |
|---|---|
| Sheet no. __310__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) **4,600.51** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                     Case No.  __LA 02-11180 BR__

                                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1816** <br><br> **COUNTY OF ORANGE** <br> **AUDITOR-CONTROLLER** <br> **PO BOX 567** <br> **SANTA ANA, CA 92702** | - | | | X | X | X | **Unknown** |
| Account No. **1816** <br><br> **COUNTY OF ORANGE** <br> **PO BOX 1198** <br> **C/O AUTHORIZED AGENT** <br> **SANTA ANA, CA 92702-1198** | - | | | X | X | X | **Unknown** |
| Account No. **1817** <br><br> **COUNTY OF ORANGE TAX** <br> **COLLECTOR** <br> **PO BOX 1980** <br> **C/O AUTHORIZED AGENT** <br> **SANTA ANA,, CA 92702-1980** | - | | | X | X | | **3,043.43** |
| Account No. **1819** <br><br> **COUNTY OF ORANGE-DISTRICT** <br> **FAMILY SUP DIV** <br> **PO BOX 448** <br> **C/O AUTHORIZED AGENT** <br> **SANTA ANA, CA 92702-0448** | - | | | X | X | X | **Unknown** |
| Account No. **9978** <br><br> **COUNTY OF ORANGE-ENV HLTH** <br> **CONTROLER COLLECTIONS** <br> **PO 1198** <br> **C/O AUTHORIZED AGENT** <br> **SANTA ANA, CA 92702-1198** | - | | | X | X | X | **Unknown** |

| | | |
|---|---|---|
| Sheet no. __311__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | **3,043.43** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**          Case No.    **LA 02-11180 BR**

                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 9978 <br><br> **COUNTY OF ORANGE-ENV HLTH ORANGE CNTY HLTH CARE AGCY 2009 E EDINGER AVE C/O AUTHORIZED AGENT SANTA ANA, CA 92705** | - | | | X | X | X | Unknown |
| Account No. 1818 <br><br> **COUNTY OF ORANGE-FIRE DEPT FIRE DEPT 2009 E EDINGER C/O AUTHORIZED AGENT SANTA ANA, CA 92705** | - | | | X | X | X | Unknown |
| Account No. 1820 <br><br> **COUNTY OF RIVERSIDE HAZARDOUS MAT DIV RM 123 PO BOX 7600 C/O AUTHORIZED AGENT RIVERSIDE, CA 92513-7600** | - | | | X | X | X | Unknown |
| Account No. 1823 <br><br> **COUNTY OF SACRAMENTO UTILITIES PO BOX 1804 C/O AUTHORIZED AGENT SACRAMENTO, CA 95812** | - | | | X | X | | 325.37 |
| Account No. 1824 <br><br> **COUNTY OF SACRAMENTO-ENV DEPT ENVIRONMENTAL MGMT DEPT 8475 JACKSON RD- STE 240 C/O AUTHORIZED AGENT SACRAMENTO, CA 95826** | - | | | X | X | | 1,898.00 |

Sheet no. __312__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,223.37**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.    **LA 02-11180 BR**

_____
                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1825** | | | | | | | | |
| **COUNTY OF SACRAMENTO-FINANCE DEPT** <br> **DEPT OF FINANCE** <br> **700 H ST ROOM 1710** <br> **C/O AUTHORIZED AGENT** <br> **SACRAMENTO, CA 95814** | | - | | | X | X | | 11,830.55 |
| Account No. **1827** | | | | | | | | |
| **COUNTY OF SAN DIEGO TAX COLLECTOR** <br> **1600 PACIFIC HIGHWAY RM 162** <br> **SAN DIEGO, CA 92101-2474** | | - | | | X | X | | 1,175.62 |
| Account No. **1826** | | | | | | | | |
| **COUNTY OF SAN DIEGO-ENV HLTH** <br> **DEPT OF HEALTH SVCS** <br> **POBOX 129261** <br> **C/O AUTHORIZED AGENT** <br> **SAN DIEGO, CA 92112-9261** | | - | | | X | X | | 662.39 |
| Account No. **19688** | | | | | | | | |
| **COUNTY OF SAN JOAQUIN** <br> **OES RM 610 CTHOUSE** <br> **222 E WEBER AVE** <br> **C/O AUTHORIZED AGENT** <br> **STOCKTON, CA 95202** | | - | | | X | X | X | Unknown |
| Account No. **12958** | | | | | | | | |
| **COUNTY OF SAN LUIS OBISPO** <br> **DIV OF ENVIRONMENTAL HEALTH** <br> **2156 SIERRA WAY** <br> **C/O AUTHORIZED AGENT** <br> **SAN LUIS OBISPO, CA 93406** | | - | | | X | X | X | Unknown |

Sheet no. __313__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,668.56

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16378** | | | | | | | |
| COUNTY OF SAN MATEO-FSD PO BOX 8020 C/O AUTHORIZED AGENT REDWOOD CITY, CA 94063 | - | | | X | X | X | Unknown |
| Account No. **1830** | | | | | | | |
| COUNTY OF SANTA BARBARA PO BOX 579 Santa Barbara, CA 93102-0579 | - | | | X | X | | 47.75 |
| Account No. **1831** | | | | | | | |
| COUNTY OF SANTA BARBARA* 4410 CATHEDRAL OAKS RD C/O AUTHORIZED AGENT SANTA BARBARA, CA 93110 | - | | | X | X | X | Unknown |
| Account No. **1847** | | | | | | | |
| COUNTY OF SANTA CRUZ COUNTY TAX COLLECTOR P.O. BOX 1817 SANTA CRUZ, CA 95061 | - | | | X | X | | 1,291.00 |
| Account No. **18841** | | | | | | | |
| COUNTY OF SUTTER 1160 CIVIC CENTER BLVD STE E C/O AUTHORIZED AGENT YUBA CITY, CA 95993 | - | | | X | X | X | Unknown |

Sheet no. __**314**__ of __**1371**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,338.75**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17846** | | | | | | | |
| **COUNTY OF TULARE HEALTH & HUMAN SERV ENVIRONMENTAL HLTH BILLING UNT 5957 S MOONEY BLVD C/O AUTHORIZED AGENT VISALIA, CA 93277-9394** | - | | | X | X | X | Unknown |
| Account No. **1063** | | | | | | | |
| **COUNTY OF VENTURA-ENV. HLTH DIV BUSINESS PLAN COORDINATOR 800 SOUTH VICTORIA AVE. VENTURA, CA 93009-1730** | - | | | X | X | X | 372.24 |
| Account No. **1834** | | | | | | | |
| **COUNTY OF WASHOE PO BOX 30039 C/O AUTHORIZED AGENT RENO, NV 89520-3039** | - | | | X | X | X | Unknown |
| Account No. **18326** | | | | | | | |
| **COUNTY RECORDER, COUNTY OF SANTA CLARA 70 W HEDDING ST E WING C/O AUTHORIZED AGENT SAN JOSE, CA 95110-1767** | - | | | X | X | X | Unknown |
| Account No. **1837** | | | | | | | |
| **COUNTY TAX COLLECTOR COUNTY OF NAPA 1195 THIRD ST C/O AUTHORIZED AGENT NAPA, CA 94559** | - | | | X | X | X | Unknown |

| | |
|---|---|
| Sheet no. __**315** of **1371**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    372.24 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.  __LA 02-11180 BR__
                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1840** | | | | | | | | |
| **COUNTY TAX COLLECTOR  * COUNTY OF FRESNO PO BOX 1192 C/O AUTHORIZED AGENT FRESNO, CA 93715-1192** | - | | | | X | X | X | **4,190.74** |
| Account No. **1839** | | | | | | | | |
| **COUNTY TAX COLLECTOR * COUNTY OF MADERA PO BOX 1228 C/O AUTHORIZED AGENT MADERA, CA 93639-1228** | - | | | | X | X | X | **Unknown** |
| Account No. **1843** | | | | | | | | |
| **COUNTY TAX COLLECTOR ** COUNTY OF SANTA BARBARA PO BOX 579 C/O AUTHORIZED AGENT SANTA BARBARA, CA 93102-0579** | - | | | | X | X | X | **Unknown** |
| Account No. **1838** | | | | | | | | |
| **COUNTY TAX COLLECTOR* COUNTY OF SAN LUIS OBISPO RM. 203, COUNTY GOV'T. CNTR C/O AUTHORIZED AGENT SAN LUIS OBISPO, CA 93408** | - | | | | X | X | X | **Unknown** |
| Account No. **1842** | | | | | | | | |
| **COUNTY TAX COLLECTOR* * COUNTY OF SANTA CLARA 70 W HEDDING ST C/O AUTHORIZED AGENT SAN JOSE, CA 95110** | - | | | | X | X | | **4,524.23** |

Sheet no. ___316_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **8,714.97**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__
                                                                 Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1840** | | | | | | | |
| COUNTY TAX COLLECTOR-FRESNO GARY W. PETERSON P.O. BOX 1192 FRESNO, CA 93715-1192 | | - | | X | X | | 4,190.74 |
| Account No. **1841** | | | | | | | |
| COUNTY TAX COLLECTOR-LOS ANGELES COUNTY OF LOS ANGELES P.O. BOX 54027 LOS ANGELES, CA 90054-0027 | | - | | X | X | | 35,044.94 |
| Account No. **1846** | | | | | | | |
| COUNTY TAX*COLLECTOR * COUNTY OF KERN 1115 TRUXTUN AVE C/O AUTHORIZED AGENT BAKERSFIELD, CA 93301-4639 | | - | | X | X | | 8,064.95 |
| Account No. **1845** | | | | | | | |
| COUNTY TAX*COLLECTOR * COUNTY OF SAN MATEO 555 COUNTY CENTER, 1ST FLR C/O AUTHORIZED AGENT REDWOOD CITY, CA 94063 | | - | | X | X | | 3,372.51 |
| Account No. **1844** | | | | | | | |
| COUNTY TAX*COLLECTOR* COUNTY OF SAN DIEGO 1600 PACIFIC HWY. 162 CAC C/O AUTHORIZED AGENT SAN DIEGO, CA 92101-2474 | | - | | X | X | | 5,286.74 |

Sheet no. __317__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    55,959.88

In re   **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**
                                                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8911**<br><br>**COUNTY WIDE EQUIPMENT SPEC**<br>**306-N W EL NORTE PKWY**<br>**C/O AUTHORIZED AGENT**<br>**ESCONDIDO, CA 92026** | - | | | X | X | X | Unknown |
| Account No. **12159**<br><br>**COURT - LIND INVESTMENTS**<br>**1444 W. 10TH PLACE**<br>**TEMPE, AZ 85281** | - | | **264 RENT/CAM** | X | X | X | Unknown |
| Account No. **9679**<br><br>**COURTESY CHEVROLET - AZ**<br>**DEPT 1265**<br>**PO BOX 2153**<br>**C/O AUTHORIZED AGENT**<br>**BIRMINGHAM, AL 35287-1265** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | Unknown |
| Account No. **12520**<br><br>**COURTESY CHEVROLET CENTER -**<br>**SAN DIEGO**<br>**PO BOX 33283**<br>**SAN DIEGO, CA 92163-3283** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | Unknown |
| Account No. **11905**<br><br>**COX COMMUNICATIONS**<br>**PO BOX 6058**<br>**C/O AUTHORIZED AGENT**<br>**CYPRESS, CA 90630-0058** | - | | | X | X | | 417.42 |

Sheet no. __318__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 417.42

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11905** | | | | | | | |
| **COX COMMUNICATIONS**<br>**PO BOX 7040**<br>**C/O AUTHORIZED AGENT**<br>**ANAHEIM, CA 92850-7040** | - | | | X | X | X | Unknown |
| Account No. **13992** | | | **259 CAM/RENT** | | | | |
| **CP EL CENTRO,LLC**<br>**4365 EXECUTIVE DR STE 250**<br>**SAN DIEGO, CA 92121** | - | | | X | X | | 5,017.70 |
| Account No. **9689** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **CPW EXPRESS**<br>**1140 CAMPBELL AVE.**<br>**C/O AUTHORIZED AGENT**<br>**SAN JOSE, CA 95126** | - | | | X | X | | 9,561.40 |
| Account No. **13993** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **CQ OF THE AIRPARK**<br>**PO BOX 31358**<br>**C/O AUTHORIZED AGENT**<br>**BILLINGS, MT 95107** | - | | | X | X | | Unknown |
| Account No. **1080** | | | | | | | |
| **CR CENTERVILLE RENTS INC**<br>**36660 FREMONT BLVD**<br>**FREMONT, CA 94536** | - | | | X | X | X | Unknown |

Sheet no. __319__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    | 14,579.10 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1858**<br><br>**CR&R INCORPORATED**<br>**PO BOX 125**<br>**C/O AUTHORIZED AGENT**<br>**STANTON, CA 90680** | | - | | X | X | | **489.16** |
| Account No. **29035**<br><br>**Craig A Lindstrom**<br>**8138 SONOMA HILLS WAY**<br>**SACRAMENTO, CA 95828** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **1862**<br><br>**CRAIG FIRE PROTECTION**<br>**1530 COUNTRYSHIRE AVE**<br>**C/O AUTHORIZED AGENT**<br>**LAKE HAVASU, AZ 86403** | | - | | X | X | X | **Unknown** |
| Account No. **CS**<br><br>**CRAIG RANFT**<br>**319 SUMMERWOOD**<br>**Fremont, CA 94536** | | - | **5/4/99**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. **18274**<br><br>**Craig T Kunibe**<br>**7081 WESTMORELAND WAY**<br>**SACRAMENTO, CA 95831** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |

Sheet no. ___**320** of _**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**489.16**

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**CRAIG VANDEVANTER**<br>**7637 PASEO SANTA CRUZ**<br>**Pleasanton, CA 94566** | - | | **WORKERS' COMPENSATION CLAIM** | X | X | X | **Unknown** |
| Account No. <br><br>**Craig William**<br>**1602 Jamie Drive**<br>**YUBA CITY, CA 95993** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **21072** <br><br>**CRAIN COMMUNICATIONS INC**<br>**DEPT 64572**<br>**PO BOX 64000**<br>**Detroit, MI 48264-0572** | - | | | X | X | | **410.40** |
| Account No. **9936** <br><br>**CRANE'S TOWING PAINT & BODY**<br>**730 S BRIDGE**<br>**C/O AUTHORIZED AGENT**<br>**VISALIA, CA 93277** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. <br><br>**CREATIVE AD SERVICE,INC**<br>**15177 Springdale Rd**<br>**Attn: Robert Duringer**<br>**Huntington Beach, CA 92649** | - | | **07/01/01**<br>**12 MONTH FLYERS AND SUCH 45,000.00 PER MONTH** | X | X | X | **540,000.00** |

Sheet no. __321__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **540,410.40**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **1875** | | | | | | | | | |
| **CREATIVE ART AND COPY** **3727 SAN FERNANDO RD** **GLENDALE, CA 91204** | | - | | | | X | X | X | **Unknown** |
| Account No. **18160** | | | | | | | | | |
| **CRESCENTA VALLEY SHERIFF'S EXPLORER** **POST 514 SHOW** **PO BOX 12582** **C/O AUTHORIZED AGENT** **LA CRESCENTA, CA 91224** | | - | | | | X | X | X | **Unknown** |
| Account No. **1880** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **CRESCENTA VALLEY TOW SERV** **4456 CLOUD AVE** **C/O AUTHORIZED AGENT** **LA CRESCENTA, CA 91214** | | - | | | | X | X | X | **Unknown** |
| Account No. **28761** | | | | | 1/12/02 Employee Benefits | | | | |
| **Crespin Avila** **13550 FOOTHILL Bl #28** **SYLMAR, CA 91342** | | - | | | | X | X | X | **Unknown** |
| Account No. **14622** | | | | | | | | | |
| **CREST CHEVROLET** **P.O. BOX 501** **San Bernardino, CA 92402-0501** | | - | | | | X | X | | **3.86** |

Sheet no. __322__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **3.86**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | Husband, Wife, Joint, or Community | | | | | |
| Account No. **1881** | | | | | | | |
| **CRESTA WAREHOUSE 5050 MISSION ST C/O AUTHORIZED AGENT SAN FRANCISCO, CA 94112** | | - | | X | X | | 9,425.46 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **CRISTINA MARTINEZ 3413 LINDA VISTA TERR. LOS ANGELES, CA 90032** | | - | | X | X | X | Unknown |
| Account No. 22891 | | | 1/12/02 Employee Benefits | | | | |
| Cristino N Gamboa 4368 MAPLE ST SAN DIEGO, CA 92105 | | - | | X | X | X | Unknown |
| Account No. 28808 | | | 1/12/02 Employee Benefits | | | | |
| Cristopher Predmore 360 SUNRISE CIRCLE VISTA, CA 92804 | | - | | X | X | X | Unknown |
| Account No. 1886 | | | | | | | |
| **CROAD ELECTRIC 2812 UNION AVE C/O AUTHORIZED AGENT BAKERSFIELD, CA 93305** | | - | | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __323__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 9,425.46 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **1888** **CROSS CONNECTION CONTROL** **690 N LAKE HAVASU AVE** **C/O AUTHORIZED AGENT** **LAKE HAVASU, AZ 86403** | | - | | | | X | X | X | **Unknown** |
| Account No. **16644** **CROWN CHEVROLET CADILLAC** **OLDSMOBILE - ISUZU** **7544 DUBLIN BLVD** **C/O AUTHORIZED AGENT** **DUBLIN, CA 94568** | | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **56.22** |
| Account No. **Crystal Terzic** **13750 Caminito Vizzini** **SAN DIEGO, CA 92129** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **1897** **CSK AUTO INC.** **ATTN: ACCOUNTS RECEIVABLE** **P. O. BOX 19152** **PHOENIX, AZ 85005-9152** | | - | | | **231 CAM/RENT** | X | X | | **3,809.79** |
| Account No. **1097** **CT SALES OF BARSTOW** **1211 W. MAIN** **C/O AUTHORIZED AGENT** **BARSTOW, CA 92311** | | - | | | | X | X | | **3,872.82** |

| | | |
|---|---|---|
| Sheet no. __324__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **7,738.83** |

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12978** | | | | | | | |
| **CULLIGAN**<br>**7575 CARROLL RD**<br>**C/O AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92121** | | - | | X | X | X | Unknown |
| Account No. **12978** | | | | | | | |
| **CULLIGAN**<br>**PO BOX 3198**<br>**C/O AUTHORIZED AGENT**<br>**NAPA, CA 94558-0319** | | - | | X | X | X | Unknown |
| Account No. **1904** | | | | | | | |
| **CUMMINS-ALLISON CORP.**<br>**PO BOX 339**<br>**C/O AUTHORIZED AGENT**<br>**MT. PROSPECT, IL 60056** | | - | | X | X | X | Unknown |
| Account No. | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **Curt Miles**<br>**15523 Del Gado Dr**<br>**SHERMAN OAKS, CA 91403** | | - | | X | X | X | Unknown |
| Account No. **1910** | | | | | | | |
| **CURTIS 1000**<br>**PO BOX 102419**<br>**C/O AUTHORIZED AGENT**<br>**ATLANTA, GA 30368-2419** | | - | | X | X | X | Unknown |

| | |
|---|---|
| Sheet no. __325__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) **0.00** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15277** <br><br> **CURTIS ROADRUNNER LOCK & SAFE 593 MAIN ST  PO BOX 320 C/O AUTHORIZED AGENT EL CENTRO, CA 92244** | - | | | X | X | X | Unknown |
| Account No. **1914** <br><br> **CURTIS TOWING 6944 N VAN BUREN C/O AUTHORIZED AGENT FRESNO, CA 93722** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 45.00 |
| Account No. <br><br> **CURTIS YATES 2028 KINCAID WAY SACRAMENTO, CA 95825** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **1916** <br><br> **CUSH ACURA - SAN DIEGO PARTS DEPT 5202 KEARNY MESA RD C/O AUTHORIZED AGENT SAN DIEGO, CA 92111** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **20491** <br><br> **Cush Acura of Escondido 1502 AUTO PARK WAY NORTH C/O AUTHORIZED AGENT ESCONDIDO, CA 92029** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | 35.82 |

Sheet no. __326__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **80.82**

In re    **Winston Tire Company, California Corporation**                           Case No.   __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13842**<br><br>**CUSH HONDA**<br>**1700 AUTO PARK WAY N**<br>**C/O AUTHORIZED AGENT**<br>**ESCONDIDO, CA 92029** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **13842**<br><br>**CUSH HONDA**<br>**5812 MISSION GORGE RD**<br>**C/O AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92120-4004** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **17351**<br><br>**CUSH HONDA MAZDA**<br>**1700 AUTO PARK WAY NORTH**<br>**ESCONDIDO, CA 92029** | - | | | X | X | | 307.24 |
| Account No. **21181**<br><br>**CUSTOM WHEEL SERVICE**<br>**3158 E LA PALMA AVE**<br>**Anaheim, CA 92806** | - | | | X | X | | 3,955.52 |
| Account No. **10741**<br><br>**CUSTOMCARE**<br>**PO BOX 352**<br>**C/O AUTHORIZED AGENT**<br>**WILTON, CA 95693-0352** | - | | | X | X | | 780.00 |

Sheet no. __327__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   5,042.76

In re __Winston Tire Company, California Corporation__                     Case No. __LA 02-11180 BR__
                                                     Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18785** | | | | | | | |
| CUTLER COMMERCIAL 2150 E HIGHLAND STE 207 C/O AUTHORIZED AGENT PHOENIX, AZ 85016 | - | | | X | X | X | Unknown |
| Account No. **14212** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| CUTTER MOTORS 402 S HOPE AVE C/O AUTHORIZED AGENT SANTA BARBARA, CA 93105 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| CYNTHIA HOEMIGSBERG 1120 W DORIS AVE OXNARD, CA 93030 | - | | | X | X | X | Unknown |
| Account No. **CS** | | | 12/23/00 CUSTOMER SERVICE CLAIM | | | | |
| CYNTHIA KOVACK 50 W. EDGEMONT AVENUE Phoenix, AZ 85003 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| CYNTHIA LUGO 8213 BASSWOOD WAY CITRUS HEIGHTS, CA 95621 | - | | | X | X | X | Unknown |

Sheet no. __328__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re   **Winston Tire Company, California Corporation** _____    Case No.   **LA 02-11180 BR** _____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1925** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **CYPRESS AUTO TOW** **4620 LINCOLN AVE** **C/O AUTHORIZED AGENT** **CYPRESS, CA 90630** | - | | | X | X | X | Unknown |
| Account No. **1927** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **D & B WHEELS, INC.** **4409 MISSION BLVD** **C/O AUTHORIZED AGENT** **MONTCLAIR, CA 91763** | - | | | X | X | | 25.00 |
| Account No. **1929** | | | | | | | |
| **D & D COMPRESSOR, INC.** **258 KINNEY DR** **C/O AUTHORIZED AGENT** **SAN JOSE, CA 95112** | - | | | X | X | X | Unknown |
| Account No. **16050** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **D & D PARTS EXCHANGE** **3427 ROBERTO CT** **C/O AUTHORIZED AGENT** **SAN LUIS OBISPO, CA 93401** | - | | | X | X | X | Unknown |
| Account No. **1931** | | | | | | | |
| **D & G ENVIRONMENTAL SERVI** **8863 GREENBACK LN STE 164** **C/O AUTHORIZED AGENT** **ORANGEVALE, CA 95662** | - | | | X | X | X | Unknown |

Sheet no. __**329** of _**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **25.00**

In re    **Winston Tire Company, California Corporation**                          Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1932**<br><br>**D & L AUTO PARTS**<br>**401 W HOBSONWAY**<br>**C/O AUTHORIZED AGENT**<br>**BLYTHE, CA 92225** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |
| Account No. **17580**<br><br>**D & L MOBILE SERVICES**<br>**3817 MINUTEMAN AVE**<br>**C/O AUTHORIZED AGENT**<br>**LAS VEGAS, NV 89110** | | - | | X | X | X | Unknown |
| Account No. **14765**<br><br>**D & M AUTO PARTS**<br>**1815 CHESTNUT ST**<br>**C/O AUTHORIZED AGENT**<br>**LIVERMORE, CA 94550** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |
| Account No. **1934**<br><br>**D & M TOWING & TRANSPORT**<br>**2343 S 7TH ST**<br>**C/O AUTHORIZED AGENT**<br>**SAN JOSE, CA 95112** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 85.00 |
| Account No. **15101**<br><br>**D & S AUTO REPAIR & TOWING**<br>**490 E 6th ST**<br>**C/O AUTHORIZED AGENT**<br>**BEAUMONT, CA 92223** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |

Sheet no. __330__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 85.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18355** <br><br> **D G BEHRENS ELECTRIC, INC.** <br> **14781 POMERADO RD** <br> **C/O AUTHORIZED AGENT** <br> **POWAY, CA 92064** | - | | | X | X | X | **Unknown** |
| Account No. **5903** <br><br> **D'AUTREMONT-HELMS & ASSOC** <br> **601 LA TUNS DR STE 100** <br> **Arcadia, CA 91007** | - | | 10/31/01 <br> A/R BALANCE | X | X | | **211.77** |
| Account No. **1940** <br><br> **D.A. TRUST** <br> **FAMILY SUP DIV  FILE13731** <br> **PO BOX 1045** <br> **C/O AUTHORIZED AGENT** <br> **PLACERVILLE, CA 95667** | - | | | X | X | X | **Unknown** |
| Account No. **18737** <br><br> **D.L. ELECTRIC COMPANY** <br> **PO BOX 172** <br> **C/O AUTHORIZED AGENT** <br> **LOS ALAMOS, CA 93440** | - | | | X | X | X | **Unknown** |
| Account No. **1943** <br><br> **D.M.V.RENEWAL** <br> **PO BOX 942894** <br> **C/O AUTHORIZED AGENT** <br> **SACRAMENTO, CA 94294-0894** | - | | | X | X | X | **Unknown** |

Sheet no. __331__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **211.77**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DAE WON HONG** <br> **1808 CALAVERA PL** <br> **FULLERTON, CA 92833** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 24320 <br><br> **Dagoberto Chavez** <br> **910 CALLE AVE** <br> **IMPERIAL BEACH, CA 91932** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. 20649 <br><br> **DAILY BREEZE-TORRANCE** <br> **5250 TORRANCE BLVD.** <br> **TORRANCE, CA 90503** | | - | | X | X | | 19,581.09 |
| Account No. 16755 <br><br> **DAILY REPUBLIC** <br> **PO BOX 47** <br> **C/O AUTHORIZED AGENT** <br> **FAIRFIELD, CA 94533** | | - | | X | X | X | Unknown |
| Account No. 1955 <br><br> **DALAND NISSAN, INC.** <br> **460 EL CAMINO REAL** <br> **C/O AUTHORIZED AGENT** <br> **MILLBRAE, CA 94030-2617** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |

Sheet no. __332__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **19,581.09**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DALE BOMBERGER 673 E PALM AVE REDLANDS, CA 92374 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DALE MORIOKA 2408 WEST CHESTER COURT SO SAN FRANCISCO, CA 94080 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DALE STRICKLIN 2478 LA CANADA CT. PINOLE, CA 94564 | | - | | X | X | X | Unknown |
| Account No. 1963 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| DALE'S TOE 7905 CHATFIELD AVE C/O AUTHORIZED AGENT WHITTIER, CA 90606-2403 | | - | | X | X | | 1,070.00 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Dalha YESHI 1260 HOPKINS ST #127 BERKELEY, CA 94702 | | - | | X | X | X | Unknown |

Sheet no.  __333__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,070.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Dallas Baird**<br>**3218 W. Sunview Dr**<br>**ANAHEIM, CA 92804** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **1965**<br><br>**DALY GLASS & MIRROR**<br>**5136 VINELAND AVE**<br>**C/O AUTHORIZED AGENT**<br>**N HOLLYWOOD, CA 91601** | - | | | X | X | X | Unknown |
| Account No.<br><br>**DAMEL TONG**<br>**121 CASTLETON WAY**<br>**SAN BRUNO, CA 94066** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **CS**<br><br>**DAN & CAROL HARVES**<br>**20 CHAPPARRAL CT**<br>**LOS FLORES, CA 92688** | - | | 8/15/01<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No.<br><br>**DAN BURDGICK**<br>**10498 KLAMNTH RIVER CIR.**<br>**FOUNTAIN VALLEY, CA 92708** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __334_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re      **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__
                                                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13816** | | | | | | | |
| **DAN FOX-CHINO** **13655 REDWOOD CT** **C/O AUTHORIZED AGENT** **CHINO, CA 91710** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **DAN HOFFMAN** **PO BOX 405** **LA JOLLA, CA 92038** | | - | | X | X | X | Unknown |
| Account No. 27227 | | | 1/12/02 Employee Benefits | | | | |
| Dan J Bouchard 1105 E 20TH STREET MERCED, CA 95340 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **DAN NEWELL** **2527 PINNACLES** **ROCKLIN, CA 95677** | | - | | X | X | X | Unknown |
| Account No. 14696 | | | 303 RENT | | | | |
| **DAN OLLENDICK** **2560 SAN RAMON VALLEY BLVD** **SAN RAMON, CA 94583** | | - | | X | X | X | Unknown |

Sheet no. __335__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**

_____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12498** <br><br> **DAN ROTH'S RADIATOR CLINIC** <br> **13340 SHERMAN WAY BLVD** <br> **C/O AUTHORIZED AGENT** <br> **N HOLLYWOOD, CA 91605** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. <br><br> **DAN SYMULA** <br> **1575 VILLA ST. #117** <br> **MOUNTAIN VIEW, CA 94041** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **DAN TRAN** <br> **151 W MARSHALL ST #C** <br> **SAN GABRIEL, CA 91776** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **CS** <br><br> **DAN VAN ZOLER** <br> **9550 SIERRA AVE** <br> **Fontana, CA 92335** | - | | 8/23/01 <br> CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No. <br><br> **Dana Gorleck** <br> **7809 Mconnel** <br> **LOS ANGELES, CA 90045** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __336__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  <br><br>**DANA JORGENSEN**<br>**120 INDIANA ST**<br>**WOODBRIDGE, CA 95258** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.  <br><br>Dana Wilkerson<br>8691 Tarata Place<br>ELK GROVE, CA 95624 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **CS**<br><br>**DANELLYN WILSON**<br>**3715 CANFIELD AVE # 208**<br>**Los Angeles, CA 90034** | | | 9/25/01<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No.  <br><br>**DANIEL BARELA**<br>**2119 EADBURY AVE**<br>**ROWLAND HGTS, CA 91748** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.  <br><br>Daniel Clark<br>125 Old Military Road<br>Mountain Home, AR 72653 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __337__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**
_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DANIEL DELOACH**<br>**8018 CASUARNIA CT**<br>**CITRUS HEIGHTS, CA 95621** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 27842<br><br>**Daniel Garcia**<br>**1091 MI CASA CT**<br>**# 4**<br>**CONCORD, CA 94518** | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>**DANIEL GOLDSMITH**<br>**928 REWOOD AVE**<br>**SUNNYVALE, CA 94086** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 28604<br><br>**Daniel Gomez**<br>**16793 HOLLY DR**<br>**FONTANA, CA 92335** | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 26636<br><br>**Daniel H Arroyo**<br>**1019 S. CRENSHAW CRT.**<br>**VISALIA, CA 93277** | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __**338** of _**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    **0.00**
(Total of this page)

In re  **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **DANIEL HING**<br>**6241 E. FAIRBROOK ST.**<br>**LONG BEACH, CA 90815** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **DANIEL HOCTOR**<br>**716 N. TEAKWOOD AVE.**<br>**RIALTO, CA 92376** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **DANIEL LOPEZ**<br>**1006 N IRIS ST**<br>**RIALTO, CA 92376** | | - | | X | X | X | Unknown |
| Account No. 20014 | | | 1/12/02<br>Employee Benefits | | | | |
| Daniel M Krauss<br>**45 CALLE ALAMITOS**<br>**RANCHO SANTA MARGARITA, CA**<br>**92688** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **DANIEL MARIN**<br>**2509 HINES**<br>**LOS ANGELES, CA 90065** | | - | | X | X | X | Unknown |

Sheet no. __339__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re    **Winston Tire Company, California Corporation**                          Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**DANIEL NEVAREZ**<br>**2024 HEATHER DR**<br>**MONTEREY PARK, CA 91755** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br>**DANIEL NICOLAS**<br>**5024 ANGELES CREST HWY.**<br>**LA CANADA, CA 91011** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br>**Daniel Ollendick**<br>**c/o Robert J. Kahn**<br>**Law Offices of Robesrt J. Kahn**<br>**2033 North Main Street Ste. 363**<br>**Walnut Creek, CA 94596** | | - | Claim pending | X | X | X | Unknown |
| Account No. 27274 <br><br>**Daniel R Liles**<br>**7363 FALLWOOD WAY**<br>**CITRUS HEIGHTS, CA 95621** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 25270 <br><br>**DANIEL ROMERO**<br>**3730 E RAMBOZ DR.**<br>**LOS ANGELES, CA 90063** | | - | Employee Vacation & Staywell | X | X | X | 1,311.06 |

Sheet no. __340__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,311.06

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **25270** <br><br>**Daniel Romero** <br>**3730 E RAMBOZ DR.** <br>**LOS ANGELES, CA 90063** | | - | 1/12/02 <br>**Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br>**DANIEL RUIZ** <br>**11680 MOUNT WAVERLY CT** <br>**ALTA LOMA, CA 91737** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br>**Daniel Ruiz** <br>**234 Date Street** <br>**CHULA VISTA, CA 91911** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **26992** <br><br>**Daniel Sachse** <br>**17426 MATINAL RD #4612** <br>**SAN DIEGO, CA 92127** | | - | 1/12/02 <br>**Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br>**DANIEL SINGER** <br>**687 RIO GRANDE ST** <br>**PASADENA, CA 91104** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __341__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | workers compensation claim pending | | | | |
| Daniel Skare<br>1344 South Magnolia Avenue<br>Apt. F1<br>Anaheim, CA 92804 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DANIEL SULLIVAN<br>PO BOX #61<br>TOLLHOUSE, CA 93667 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Daniel Ybarra<br>2177 W. Hiawatha Ave.<br>ANAHEIM, CA 92804 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DANIELLE VALLEY<br>4127 MARS WAY<br>LA MESA, CA 91941 | | - | | | | X | X | X | Unknown |
| Account No. 2003 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| DANIELS TIRE SERVICE<br>4101 ARMOUR AVE<br>C/O AUTHORIZED AGENT<br>BAKERSFIELD, CA 93308-4515 | | - | | | | X | X | | 230.00 |

| | |
|---|---|
| Sheet no. __342__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) |
| | 230.00 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                          Case No.   __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DANIIELLE LEE** <br> **1357 RAYMOND AVE.** <br> **GLENDALE, CA 91201** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **CS** <br><br> **DANNIE WADDELL** <br> **1970 E. RIVERBEND CR** <br> **Bullhead City, AZ 86442** | | - | **11/23/99** <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **28179** <br><br> **Danny A Roncalli** <br> **7501 ANDREW SARAH CT.** <br> **SACRAMETO, CA 95828** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **DANNY GORDON** <br> **1539 WOODRUFF AVE. APT. # 102** <br> **LOS ANGELES, CA 90024** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **DANNY MANCHA** <br> **560E. 2ND ST.** <br> **AZUSA, CA 91702** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no.   __343__ of  __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                       0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DANNY MOODY**<br>**11472 VIA MONTE AVE**<br>**FONTANA, CA 92337** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 23430<br><br>Danny Sanchez<br>2621 MANGULAR AVE.<br>CORONA, CA 91720 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 25884<br><br>Danny W Millsap<br>1009 E JONES #323<br>SANTA MARIA, CA 93494 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>DANNY WHITESELL<br>7226 FARGATE TERRACE<br>SAN DIEGO, CA 92126 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 10461<br><br>DANS AUTO AND TRUCK PARTS<br>345 LAKEVILLE ST<br>C/O AUTHORIZED AGENT<br>PETALUMA, CA 94952 | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 2,493.89 |

Sheet no.    **344** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  2,493.89

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**

Case No. **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16794** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **DANVILLE AUTO SALES, PARTS & ACCESSORIES**<br>**551 SAN RAMON VALLEY BLVD**<br>**C/O AUTHORIZED AGENT**<br>**DANVILLE, CA 94507** | - | | | X | X | | 1,195.39 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **DANYEL THOMPSON**<br>**24708 THORNBERRY CRT.**<br>**MORENO VALLEY, CA 92553** | - | | | X | X | X | Unknown |
| Account No. **20955** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **DAPPER TIRE CO.**<br>**11968 MONARCH ST**<br>**C/O AUTHORIZED AGENT**<br>**GARDEN GROVE, CA 92841-2112** | - | | | X | X | | 6,914.21 |
| Account No. **2009** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **DAPPER TIRE CO.**<br>**13040 SAN FERNANDO**<br>**C/O AUTHORIZED AGENT**<br>**SYLMAR, CA 91342** | - | | | X | X | | 4,932.89 |
| Account No. **20954** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **DAPPER TIRE CO.**<br>**1840 G" ST"**<br>**C/O AUTHORIZED AGENT**<br>**FRESNO, CA 93706** | - | | | X | X | | 3,385.49 |

Sheet no. __345__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **16,427.98**

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2009** <br><br> **DAPPER TIRE CO.** <br> **PO BOX 82047** <br> **C/O AUTHORIZED AGENT** <br> **SAN DIEGO, CA 92138-2407** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | **619.20** |
| Account No. **22995** <br><br> **Dara Azarbarzin** <br> **30 CEDAR TREE LANE** <br> **IRVINE, CA 92612** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **26135** <br><br> **Daren Heffley** <br> **204 BARRY RD.** <br> **YUBA CITY, CA 95991** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **DARIN MALLOY** <br> **2200 S. LOARA ST #14** <br> **ANAHEIM, CA 92802-3945** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br> **DARLEE BRETTHAUER** <br> **27276 SANTA CLARITA RD.** <br> **SANGUS, CA 91350** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __346__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **619.20**

In re   **Winston Tire Company, California Corporation**                         Case No.   **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Darlene Jones<br>436 Belden Ave<br>CAMARILLO, CA 93010 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **13834**<br><br>**DARNER CHRYSLER PLYMOUTH**<br>837 W MAIN ST<br>C/O AUTHORIZED AGENT<br>MESA, AZ 85201-7194 | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **28966**<br><br>Darrel R Smith<br>874 BURBANK DR #7<br>SANTA CLARA, CA 95051 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>**DARRELL HIBBENS**<br>33291 MAID MARION DR<br>COARSEGOLD, CA 93614 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **27464**<br><br>Darren E Hager<br>2837 Promontory Cir.<br>San Ramon, CA 94583-1258 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __**347** of _**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   **0.00**
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No. __LA 02-11180 BR__

                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No.<br><br>DARRYL FORSTON<br>1282 MARLINE AVE<br>EL CAJON, CA 92021 | - | | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 2029<br><br>DATA SEARCH<br>PO BOX 13429<br>C/O AUTHORIZED AGENT<br>SACRAMENTO, CA 95813-3429 | - | | | | | X | X | X | Unknown |
| Account No. 12715<br><br>DATA SHRED<br>PO BOX 921574<br>C/O AUTHORIZED AGENT<br>SYLMAR, CA 91392-1574 | - | | | | | X | X | X | Unknown |
| Account No. 14325<br><br>DATA SYSTEMS OF ARIZONA INC<br>2222 W ENCANTO BLVD<br>STE 100<br>C/O AUTHORIZED AGENT<br>PHOENIX, AZ 85009 | - | | | | | X | X | X | Unknown |
| Account No. 21212<br><br>DATACOM<br>1 CHESTNUT STREET<br>SUITE 91<br>Nashua, NH 03060 | - | | | | | X | X | | 620.50 |

Sheet no. __348__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          620.50

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                              Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2030**<br><br>**DATAVAULT**<br>**12515 SHERMAN WAY**<br>**C/O AUTHORIZED AGENT**<br>**N HOLLYWOOD, CA 91605** | | - | | X | X | | **1,326.33** |
| Account No.<br><br>**Dave Bengel**<br>**5287 Snow Dr**<br>**SAN JOSE, CA 95111** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No.<br><br>**DAVE CHU**<br>**1055 HUTCHINSON AVE**<br>**PALO ALTO, CA 94301** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No.<br><br>**Dave Clingman**<br>**P O BOX 941**<br>**COARSEGOLD, CA 93614** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No.<br><br>**Dave Cowan**<br>**4330 Prentiss**<br>**YORBA LINDA, CA 92886** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |

Sheet no. __**349** of _**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **1,326.33**

In re    **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DAVE EHLEN**<br>**40151 WHITE LEAF LN**<br>**MURRIETA, CA 92562** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**DAVE GOEPEL**<br>**2139 LANSBURY**<br>**SANTA ROSA, CA 95404** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 21428<br><br>Dave H Brann<br>**22621 1/2 VIA SECO**<br>**APPLE VALLEY, CA 92308** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. CS<br><br>**DAVE HALLAM**<br>**26664 MADRONE PL**<br>**Madera, CA 93638** | | - | 11/13/99<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. CS<br><br>**DAVE HETZEL**<br>**3850 SMOKE TREE CIR.**<br>**Bullhead City, AZ 86442** | | - | 8/6/99<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |

Sheet no. __350__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**

_____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **DAVE HOLLAND**<br>**643 N FLORENCE**<br>**BURBANK, CA 91505** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **DAVE MAGGORIA**<br>**17465 LOVELAND LN**<br>**JAMUL, CA 91935** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **DAVE MUELLER**<br>**2468 FOXGLOVE**<br>**MADERA, CA 93637** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **DAVE SCOTT**<br>**13320 CARNATION PL**<br>**CHINO, CA 91710** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **DAVE SINGHAL**<br>**404 DUNSMORE CT**<br>**ENCINITAS, CA 92024** | | - | | | | X | X | X | Unknown |

Sheet no. __**351** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re   **Winston Tire Company, California Corporation**                      Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DAVE WHETSELL**<br>**1435 PARK LANE**<br>**Bullhead City, AZ 86442** | | - | **WORKERS' COMPENSATION** | X | X | X | Unknown |
| Account No. 27095<br><br>**David A Rangel**<br>**7455 N FARRIS**<br>**FRESNO, CA 93711** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 19478<br><br>**David Alfaro**<br>**1730 GAVIOTA AVE.**<br>**LONG BEACH, CA 90813** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**DAVID ALVEREZ**<br>**3930 S. WILTON PLACE**<br>**Los Angeles, CA 90062** | | - | **WORKERS' COMPENSATION CLAIM** | X | X | X | Unknown |
| Account No. 13310<br><br>**DAVID BILLINGS DBA**<br>**HUNTER PARTS & SERVICE**<br>**19423 E CALLE DE FLORES**<br>**QUEEN CREEK, AZ 85242** | | - | | X | X | X | Unknown |

Sheet no. __352_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DAVID BLAIR 231 HARWICK PL SAN RAMON, CA 94583 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DAVID BOYER 3045 LEES AVE LONG BEACH, CA 90808 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| David Burns 11022 Peaks Height Sebastopol, CA 95472 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| David Catano 7652 Timber rose Way ROSEVILLE, CA 95747 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| David Curby 1470 Saint Andrews ONTARIO, CA 91761 | | - | | X | X | X | Unknown |

Sheet no. __353_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                   Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DAVID EBERHARD 10819 LANGDON AVENUE #185 MISSION HILLS, CA 91345 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DAVID ECHT 543 LIVE OAKS RD. SANTA BARBARA, CA 93108 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DAVID FOHENY 1059 MANGO AVE SUNNYVALE, CA 94087 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| David Gerber 725 Solano Way REDLANDS, CA 92374 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DAVID GMACH 2831 CURIE PL SAN DIEGO, CA 92122 | | - | | X | X | X | Unknown |

Sheet no. __354__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   0.00

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
                                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DAVID GOEPEL**<br>**2139 LANSBURY ST**<br>**SANTA ROSA, CA 95404** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**DAVID GONZALEZ**<br>**3350 FOLSON ST.**<br>**LOS ANGELES, CA 90063** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**DAVID H. BRANN**<br>**22621 1/2 VIA SECO**<br>**Apple Valley, CA 92308** | | - | **GARNISHMENT FROM CHECK** | X | X | X | Unknown |
| Account No.<br><br>**David Hausrath**<br>**721 Echo**<br>**ANAHEIM, CA 92805** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**DAVID HERNANDEZ**<br>**114 EAST LOS ANGELES**<br>**MONROVIA, CA 91016** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __355__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

In re __Winston Tire Company, California Corporation__ ,     Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**DAVID HONG**<br>**17162 SANTA MADRINA STREET**<br>**FOUNTAIN VALLEY, CA 92708** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **CS** <br><br>**DAVID HUCKINS**<br>**9023 CHATTAROY**<br>**Bakersfield, CA 93312** | - | | **9/20/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. **29054** <br><br>David J Gonzales<br>324 S 23RD ST<br>BANNING, CA 92220 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br>**DAVID KADUK**<br>**48 5TH ST**<br>**HERMOSA BEACH, CA 90254** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br>**DAVID KAO**<br>**23829 BLUE BILL CT.**<br>**MORENO VALLEY, CA 92557** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __356__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re  **Winston Tire Company, California Corporation**                              Case No.  **LA 02-11180 BR**
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DAVID KILPATRICK** <br> **9105 ST CLOUD** <br> **BAKERSFIELD, CA 93311** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **DAVID KLEIN** <br> **342 N HIGHLAND AVE** <br> **LOS ANGELES, CA 90036** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **DAVID KWOK** <br> **4286 THOMPSON** <br> **CONCORD, CA 94518** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **27303** <br><br> **David L Haw** <br> **1428 Enchanted Way** <br> **San Mateo, CA 94402** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **27489** <br><br> **David L Rader** <br> **1422 DEBRA  PLACE** <br> **BEAUMONT, CA 92223** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no.  __357_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2066** <br><br> **DAVID L. SKELTON, TRUSTEE** <br> **PO BOX 1301** <br> **MEMPHIS, TN 38101-1301** | | - | | X | X | X | **Unknown** |
| Account No. **2068** <br><br> **DAVID LEE** <br> **22750 HIDDEN HILLS RD** <br> **YORBA LINDA, CA 92687** | | - | **077 RENT/CAM** | X | X | | **2,927.60** |
| Account No. <br><br> **DAVID LEGER** <br> **5038 WEST AVE M4** <br> **QUARTZ HILL, CA 93536** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br> **DAVID LEWIS** <br> **17192 ELM STREET** <br> **HUNTINGTON BEACH, CA 92647** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br> **DAVID LIM** <br> **415 SHIRLEE** <br> **DANVILLE, CA 94526** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __**358** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | **2,927.60**
(Total of this page) |

In re  **Winston Tire Company, California Corporation**                   Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DAVID LOOMIS 1391 PARK HILL CT CAMARILLO, CA 93010 | | - | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. 18365 | | | | | 1/12/02 Employee Benefits | | | | |
| David M Strow 2740 CUTTER LOOP DISCOVERY BAY, CA 94514 | | - | | | | X | X | X | |
| | | | | | | | | | 5,008.05 |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DAVID MAR 8444 THORNBURG DR ANTELOPE, CA 95843 | | - | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. 20572 | | | | | 1/12/02 Employee Benefits | | | | |
| David Moll 2513 DON PEDRO RD #18 CERES, CA 95307 | | - | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DAVID MOSTOUFI 6742 EVENING HILL HUNTINGTON BEACH, CA 92648 | | - | | | | X | X | X | |
| | | | | | | | | | Unknown |

Sheet no. __359__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,008.05

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**DAVID NEWMAN** <br>**1405 PIUTE** <br>**BARSTOW, CA 92311** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br>**DAVID NOSKIN** <br>**5633 TOPANGA CYN BL # 312** <br>**WOODLAND HILLS, CA 91367** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 29087 <br><br>David P Johnson <br>201 NEVADA ST <br>PORTOLA, CA 96122 | - | | 1/12/02 <br>Employee Benefits | X | X | X | Unknown |
| Account No. <br><br>**DAVID PATT** <br>**8451 SAN CARLOS WAY** <br>**BUENA OARK, CA 90620** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 21325 <br><br>David R Gilbert <br>5337 3/4 LA SIERRA <br>RIVERSIDE, CA 92505 | - | | 1/12/02 <br>Employee Benefits | X | X | X | Unknown |

Sheet no. __360 of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                      Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GARNISHMENT FROM CHECK | | | | |
| DAVID RANGEL 250 W BULLARD 190 CLOVIS Clovis, CA 93612 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DAVID ROCHA 4492 DANCEIZ SANTA MARIA, CA 93455 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DAVID RUSSON 20780 INDIAN DR COLFAX, CA 95713 | | - | | | | X | X | X | Unknown |
| Account No. 21164 | | | | | 1/12/02 Employee Benefits | | | | |
| David S Alvarez 3930 S. WILTON PLACE LOS ANGELES, CA 90062 | | - | | | | X | X | X | Unknown |
| Account No. 26794 | | | | | 1/12/02 Employee Benefits | | | | |
| David S Cohen 725 A ST #2 RAMONA, CA 92065 | | - | | | | X | X | X | Unknown |

Sheet no. __361__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **28188**<br><br>**David S Heckathorn**<br>**3921 WEST 118 ST**<br>**HAWTHORNE, CA 90250** | | - | | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **27270**<br><br>**David Salonius**<br>**3551 Waco St**<br>**San Diego, CA 92117** | | - | | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**DAVID SCHULZ**<br>**2526 CHESTER LN**<br>**BAKERSFIELD, CA 93304** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28600**<br><br>**David Sherlin**<br>**285 W BIG SPRINGS RD**<br>**# D**<br>**RIVERSIDE, CA 92507** | | - | | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**DAVID SKELTON**<br>**474 E. EVANS**<br>**San Jacinto, CA 92583** | | - | | | **GARNISHMENT FROM CHECK** | X | X | X | Unknown |

Sheet no. __362__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          0.00
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**DAVID SLABACH**<br>**12941 RAINTREE**<br>**CHINO, CA 91710** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br>**DAVID SMITH**<br>**6279 JACINTO AVE #237**<br>**SACRAMENTO, CA 95823** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br>**DAVID VELEZ**<br>**436 N MERCY SPRINGS**<br>**APT.#37**<br>**Los Banos, CA 93635** | | - | **GARNISHMENT FROM CHECK** | X | X | X | Unknown |
| Account No. <br><br>**DAVID VELOZ**<br>**2344 S AUGUSTA PL**<br>**ONTARIO, CA 91761** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 26891 <br><br>**David W Perkins**<br>**44118 11TH ST WEST**<br>**LANCASTER, CA 93534** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no.  __363__ of  __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                   Case No.    **LA 02-11180 BR**
_____
                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2100** <br><br> **DAVID WHITLOCK % HUNTER PARTS & SERVICE 13337 S ST PO BOX 231 CERRITOS, CA 90703** | - | | | X | X | | 365.55 |
| Account No. <br><br> **DAVID WILLIAMS 3900 LOMALAND DR. SAN DIEGO, CA 92106** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **28842** <br><br> **Davy Rodriguez 32316 WELLS FARGO RD. THOUSAND PALMS, CA 92276** | - | | 1/12/02 Employee Benefits | X | X | X | Unknown |
| Account No. <br><br> **DAWN HOYLE 11310 211TH ST. LAKEWOOD, CA 90715-2044** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **2109** <br><br> **DAWN M. WYLER 900 HOWARD AVE. SP #71 ESCONDIDO, CA 92029** | - | | | X | X | X | Unknown |

Sheet no. __**364** of _**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                365.55

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                  Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**DAWNA JOHNS** <br>**27-100 NORTADA** <br>**CATHEDRAL CITY, CA 92234** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **18656** <br><br>**DB BACKFLOW SERVICE** <br>**625 PIERCE CT** <br>**C/O AUTHORIZED AGENT** <br>**HEMET, CA 92543** | - | | | X | X | X | Unknown |
| Account No. **2117** <br><br>**DCG Yellow Pages Inc** <br>**11652 Knott St Ste 5** <br>**Attn:  Corporate Officer** <br>**Garden Grove, CA 92841-1821** | - | | Advertising and Claim | X | X | | 339,601.60 |
| Account No. **2119** <br><br>**DE LA FUENTE AUTO PLAZA** <br>**1385 E MAIN ST** <br>**C/O AUTHORIZED AGENT** <br>**EL CAJON, CA 92021** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **13979** <br><br>**DE VORE INDUSTRIES INC** <br>**PO BOX 73810** <br>**150 SLAUSON AVE** <br>**C/O AUTHORIZED AGENT** <br>**LOS ANGELES, CA 90003** | - | | | X | X | | 574.61 |

Sheet no.  **365** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   340,176.21

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2120**<br><br>**DEALERS SUPPLY & WHEEL**<br>**PO BOX 1203**<br>**C/O AUTHORIZED AGENT**<br>**MADERA, CA 93639** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 2,774.61 |
| Account No. **13922**<br><br>**DEALERS TIRE SUPPLY, INC.**<br>**560 S 35TH AVE**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85009-5554** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **17847**<br><br>**DEALS ON WHEELS**<br>**1775 CONCORD AVE**<br>**C/O AUTHORIZED AGENT**<br>**CONCORD, CA 94520** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No.<br><br>**DEAN HITCHENS**<br>**1682 OAKHORNE DR**<br>**HARBER CITY, CA 90710** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**DEAN HUSTON**<br>**207 S HELBERTH**<br>**REDONDO BEACH, CA 90277** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

| Sheet no. **366** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 2,774.61 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H/W | J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DEAN RASMUSSEN 22818 LITTLE BEAVOR APPLE VALLEY, CA 92308 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DEAN TIERNAN 7294 CRONIN CIRCLE DUBLIN, CA 94568 | | - | | | | X | X | X | Unknown |
| Account No. 9949 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| DEAN'S WEST COAST RADIATOR CO. 105 W 18TH ST C/O AUTHORIZED AGENT NATIONAL CITY, CA 91950 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DEANN ZELLMANN 4558 WEST POINT LOMA BLVD. SAN DIEGO, CA 92107 | | - | | | | X | X | X | Unknown |
| Account No. 2898 AR | | | | | 2/12/01 A/R BALANCE | | | | |
| DEARDEN'S LOS ANGELES 700 S MAIN ST Los Angeles, CA 90014 | | - | | | | X | X | X | 154.78 |

Sheet no. __367__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **154.78**

In re    **Winston Tire Company, California Corporation**

Case No.   **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2125** <br><br> **DEAVER SPRING MFG** <br> **902 E 2ND ST** <br> **C/O AUTHORIZED AGENT** <br> **SANTA ANA, CA 92701** | | - | | X | X | X | Unknown |
| Account No. <br><br> **DEBBIE CORWIN** <br> **1700 HUNTINGTON DR #3** <br> **S PASADENA, CA 91030** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **15160** <br><br> **DEBIT SUPPLIES INTERNATIONAL** <br> **PO BOX 110** <br> **C/O AUTHORIZED AGENT** <br> **ANSONIA, CT 06401** | | - | | X | X | X | Unknown |
| Account No. **CS** <br><br> **DEBORAH CAMERON** <br> **1636 VERDUGO RD # 207** <br> **Glendale, CA 91208** | | - | 3/2/00 <br> CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No. <br><br> **Deborah Hill** <br> **19430 Markham St** <br> **RIVERSIDE, CA 92508** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __368__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H/W | J/C | | | | | |
| Account No. | | | | lawsuit pending | | | | |
| Debra Baber c/o Christopher Lebsock Preuss,Shanagher, et al 225 Bush Street, 15th Floor San Francisco, CA 94104-4207 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Debra Dabe 16620 Hwy 243 BANNING, CA 92220 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Debra Houser 4228 Blue Flax Ave LANCASTER, CA 93536 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DEBRA MCKETTRICK HCR BOX 367 b JOSHUA TREE, CA 92252 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DEBRAH RUBENSTEIN 2771 COPA DE ORA LOS ALAMITOS, CA 90720 | | - | | | X | X | X | Unknown |

Sheet no. __369__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                                     **0.00**

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2143**<br><br>**DECKER AUTO SUPPLY INC**<br>**2545 N BLACKSTONE AVE**<br>**C/O AUTHORIZED AGENT**<br>**FRESNO, CA 93703** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 4,810.11 |
| Account No. **2144**<br><br>**DECKER FORD, INC.**<br>**920 W SHAW AVE**<br>**C/O AUTHORIZED AGENT**<br>**CLOVIS, CA 93612** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 3,218.28 |
| Account No.<br><br>**DEKI WANGMO**<br>**1810 BERKELEY WAY**<br>**BERKELEY, CA 94703** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **2153**<br><br>**DELCO TIRE COMPANY**<br>**17554 VENTURA BLVD**<br>**C/O AUTHORIZED AGENT**<br>**ENCINO, CA 91316** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 202.00 |
| Account No.<br><br>**DELIA HILL**<br>**10611 COTTONWOOD AVE.**<br>**HESPERIA, CA 92345** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __370__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **8,230.39**

In re    **Winston Tire Company, California Corporation**                      Case No.   **LA 02-11180 BR**
_____
                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **10118** | | | | | | | | | |
| DELL MARKETING L.P. MELLON BANK DALLAS - LOT BOX 888 S GREENVILLE AVE 200 DP0710 RICHARDSON, TX 75081 | - | | | | | X | X | | 18,068.32 |
| Account No. **2167** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| DELTA WHEELS & ACCESSORIES 904 SILVER SPUR RD STE 120 C/O AUTHORIZED AGENT ROLLING HILLS, CA 90274 | - | | | | | X | X | | 5,353.48 |
| Account No. **13430** | | | | | | | | | |
| DEMCHAK DISTRIBUTING INC. 1020 W BETTERAVIA RD STE B C/O AUTHORIZED AGENT SANTA MARIA, CA 93455 | - | | | | | X | X | | Unknown |
| Account No. **2168** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| DEMCO AUTO ELECTRIC 10433 PLAINVIEW AVE C/O AUTHORIZED AGENT TUJUNGA, CA 91042 | - | | | | | X | X | | 230.00 |
| Account No. **2169** | | | | | | | | | |
| DEMESNE DEVELOPMENT COMPANY 8442 ALONDRA BLVD C/O AUTHORIZED AGENT PARAMOUNT, CA 90723-4406 | - | | | | | X | X | X | 5,722.48 |

Sheet no. __371__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          | **29,374.28**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No. 2177**<br><br>**DENICE E. ORTEGA**<br>**4819 DRY CREEK ROAD**<br>**SACRAMENTO, CA 95838** | | - | | X | X | X | 313.00 |
| **Account No.**<br><br>**DENIS CHAMBERLAIN**<br>**1340 UPLAND HILLS DRIVE S**<br>**UPLAND, CA 91786** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| **Account No.**<br><br>**DENIS QUINN**<br>**103 VERDE CIRCLE**<br>**ROHNERT PARK, CA 94928** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| **Account No.**<br><br>**Denison Frank**<br>**1746 Burgandy**<br>**ENCINITAS, CA 92024** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| **Account No. 11576**<br><br>**Dennis A Costa**<br>**741 MAZANA DRIVE**<br>**HEMET, CA 92543** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __372__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        313.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **28856** | | | | **1/12/02**<br>**Employee Benefits** | | | | |
| **Dennis A Kish**<br>**29938 ROSE BLOSSOM DR**<br>**MURRIETA, CA 92563** | - | | | | X | X | X | Unknown |
| Account No. **27520** | | | | **1/12/02**<br>**Employee Benefits** | | | | |
| **Dennis Butler**<br>**1020 HILLTOP DR**<br>**CHULA VISTA, CA 91911** | - | | | | X | X | X | Unknown |
| Account No. | | | | **WORKERS' COMPENSATION CLAIM** | | | | |
| **DENNIS CORONICA**<br>**8195 PRIMOAK WAY**<br>**Elk Grove, CA 95758** | - | | | | X | X | X | Unknown |
| Account No. | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **DENNIS De La Luz**<br>**43003 IVAR AVE**<br>**ROSEMEAD, CA 91770** | - | | | | X | X | X | Unknown |
| Account No. **28354** | | | | **1/12/02**<br>**Employee Benefits** | | | | |
| **Dennis Dingmann**<br>**830 CLARA DR**<br>**PALO ALTO, CA 94303** | - | | | | X | X | X | Unknown |

Sheet no. __373__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                            Case No.  __LA 02-11180 BR__
_____
                                             Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS** <br><br> **DENNIS FINN** <br> **620 THE VILLAGE # 107** <br> **Redondo Beach, CA 90277** | | - | **4/26/00** <br> **CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. <br><br> **DENNIS FORD** <br> **3700 MORSE AVE** <br> **SACRAMENTO, CA 95821** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br> **DENNIS MURCKO** <br> **15288 MURIETA S PKWY** <br> **RANCHO MURIETA, CA 95683** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **2179** <br><br> **DENNIS RAYBURN ALEXANDER** <br> **DBA ALANCO EQUIP SVC CO** <br> **261 HIDDEN VALLEY LN** <br> **VACAVILLE, CA 95688** | | - | | X | X | X | **Unknown** |
| Account No. **28518** <br><br> **Dennis Rosario** <br> **141 FLOURNOY ST** <br> **DALY CITY, CA 94014** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __374__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        **0.00**

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **24309** <br><br> **Dennis S Black** <br> **10662 ALTON PL** <br> **ADELANTO, CA 92301** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **CS** <br><br> **DENNIS SNYDER** <br> **14031 WINNEMUCKA TRAILS** <br> **Apple Valley, CA 92307** | - | | **6/22/01** <br> **CUSTERMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. <br><br> **DENNIS STEWART** <br> **9212 RED WATER DR** <br> **ANTELOPE, CA 95843** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **DENNIS WILBOURN** <br> **1521 N BONITA CT** <br> **ONTARIO, CA 91762** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **2206** <br><br> **DENNY & SON PLUMBING, INC** <br> **8576 BLOSSOM LN** <br> **LEMON GROVE, CA 91945** | - | | | X | X | X | Unknown |

Sheet no. __375__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2208** | | | | | | | |
| **DENTICARE OF CALIFORNIA I FILE 82321 PO BOX 60000 SAN FRANCISCO, CA 94160-2321** | | - | | X | X | X | Unknown |
| Account No. **2210** | | | | | | | |
| **DEPARTMENT OF BUILDING & FILE 54563 LOS ANGELES, CA 90074-4563** | | - | | X | X | X | 600.00 |
| Account No. **18237** | | | | | | | |
| **DEPARTMENT OF CHILD SUPPORT SERV PO BOX 1841 SANTA CRUZ, CA 95061-1841** | | - | | X | X | X | Unknown |
| Account No. **17399** | | | | | | | |
| **DEPARTMENT OF CONSUMER AFFAIRS PO BOX 942501 SACRAMENTO, CA 94258-0501** | | - | | X | X | X | Unknown |
| Account No. **2215** | | | | | | | |
| **DEPARTMENT OF MOTOR.VEHIC PO BOX 825339 SACRAMENTO, CA 94232-5339** | | - | | X | X | X | Unknown |

Sheet no. __376__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    600.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. 2218 | | | | | | | | | |
| DEPARTMENT OF REVENUE & R PO BOX 122808 SAN DIEGO, CA 92112 | - | | | | | X | X | X | Unknown |
| Account No. 2212 | | | | | | | | | |
| DEPARTMENT OF*ENVIRONMENT 2222 MOORPARK AVE RM 100 PO BOX 26070 SAN JOSE, CA 95159-6070 | - | | | | | X | X | X | Unknown |
| Account No. 3244 | | | | | | | | | |
| DEPENDABLE GRAHAM A/C INC 2952 CENTURY PL Costa Mesa, CA 92626 | - | | | | | X | X | | 1,068.37 |
| Account No. 2224 | | | | | | | | | |
| DEPT. OF BUILDING & SAFETY CITY OF LOS ANGELES FILE 54563 LOS ANGELES, CA 90074-4563 | - | | | | | X | X | X | Unknown |
| Account No. 2225 | | | | | | | | | |
| DEPT. OF INDUSTRIAL RELAT CASHIER ACCOUNTING OFF (PV) PO BOX 420603 SAN FRANCISCO, CA 94142-0603 | - | | | | | X | X | X | Unknown |

Sheet no. __377__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,068.37

Copyright (c) 1996-2000 - Best Case Solutions, Inc - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Derchang Chao<br>12425 Burr Court<br>SAN DIEGO, CA 92129 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>DEREK BURKE<br>39073 VIA LAS SINTRAS<br>MURRIETA, CA 92562 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 28583<br><br>Derek Coon<br>2588 PEBBLE CREEK CRT<br>TRACY, CA 95376 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>DEREK McCLINTOCK<br>5376 HEWLETT DR<br>SAN DIEGO, CA 92115 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 21224<br><br>DESERT CITY GLASS<br>68-743 PEREZ RD<br>SUITE D-36<br>Cathedral City, CA 92234 | - | | | X | X | | 225.00 |

Sheet no.   **378** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            225.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
_____
                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15739** | | | | | | | |
| DESERT HOT SPRINGS C/O ARETE PROPERTY SVCS 700 E REDLANDS BLVDU-295 REDLANDS, CA 92373 | - | | | X | X | X | Unknown |
| Account No. **6614** | | | | | | | |
| DESERT LANDSCAPING & IRRIGATION % ROBERT J MCMILLAN PO BOX 238 MORONGO VALLEY, CA 92256 | - | | | X | X | | 951.38 |
| Account No. **16828** | | | | | | | |
| DESERT RAT TEMPE 4453 S RURAL RD TEMPE, AZ 85282 | - | | | X | X | X | Unknown |
| Account No. **2234** | | | | | | | |
| DESERT VALLEY DISPOSAL, I PO BOX 2720 PALM SPRINGS, CA 92263-2720 | - | | | X | X | X | Unknown |
| Account No. **2235** | | | | | | | |
| DESERT VALLEY MEDICAL 16850 BEAR VALLEY RD VICTORVILLE, CA 92392 | - | | | X | X | X | Unknown |

Sheet no. __**379** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    951.38

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2236** <br><br> **DESERT WATER AGENCY** <br> **PO BOX 1710** <br> **PALM SPRINGS, CA 92263-4971** | | - | | X | X | X | **Unknown** |
| Account No. **2232** <br><br> **DESERTSUN PUBLISHING CO** <br> **P.O. BOX 2737** <br> **PALM SPRINGS, CA 92263-2737** | | - | | X | X | | **16,524.00** |
| Account No. **19419** <br><br> **Desery W Rossiter** <br> **1617 FAIRDALE AVE.** <br> **DUARTE, CA 91010** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **14139** <br><br> **DEVIN DERHAM-BURK,CHAPTER 13 TRUSTEE** <br> **2105 S BASCOM AVE STE 280** <br> **CAMPBELL, CA 95008-3277** | | - | | X | X | X | **Unknown** |
| Account No. **2244** <br><br> **DEWEY PEST CONTROL** <br> **PO BOX 7114** <br> **PASADENA, CA 91109-7214** | | - | | X | X | | **300.00** |

Sheet no. __**380**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **16,824.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H/W | J | C | | | | | |
| Account No. **12355 AR**<br><br>**DEWEY PEST CONTROL**<br>**4623 DE SOTO ST**<br>San Diego, CA 92109 | - | | | | **3/28/01**<br>**A/R BALANCE** | X | X | X | 19.75 |
| Account No. **2245**<br><br>**DEWEY THOMPSON AUTO PARTS**<br>**401 VENTURA ST**<br>**C/O AUTHORIZED AGENT**<br>**FILLMORE, CA 93015** | - | | | | **TRADE CLAIM DATE UNKNOWN** | X | X | | Unknown |
| Account No.<br><br>**DI YUAN PU**<br>**9364 BASKIN CT**<br>**ELK GROVE, CA 95624** | - | | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **697**<br><br>**DI-NAMIC JANITORIAL**<br>**BARBARA WINDLER**<br>**PO BOX 4864**<br>**CALEXICO, CA 92232** | - | | | | | X | X | | 245.94 |
| Account No. **11893**<br><br>**DIABLO AUTO INC**<br>**2646 N MAIN ST**<br>**C/O AUTHORIZED AGENT**<br>**WALNUT CREEK, CA 94596** | - | | | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |

Sheet no. __381__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **265.69**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re **Winston Tire Company, California Corporation**                    Case No. **LA 02-11180 BR**

                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CUSTOMER 401597** <br><br> **DIAMOND BACK AUTOMOTIVE** <br> **3838 N D2758 36TH AVE** <br> **Phoenix, AZ 85019** | | - | A/R BALANCE | X | X | | 70.00 |
| Account No. **16801** <br><br> **DIAMOND BAR PROFESSIONAL WINDOW** <br> **237 NAVAJO SPRINGS** <br> **C/O AUTHORIZED AGENT** <br> **DIAMOND BAR, CA 91765** | | - | | X | X | X | Unknown |
| Account No. <br><br> **DIANA CAVENDER** <br> **2820 CORDREY DR** <br> **ESCONDIDO, CA 92029** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **Diana Jean Academia** <br> **3904 Riviera Lane** <br> **ELK GROVE, CA 95758** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **DIANA STRONG** <br> **1109 WOODHAVEN DR.** <br> **YUBA CITY, CA 98991** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __382__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    70.00

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DIANE GREEN 5530 JACKSON DR LA MESA, CA 91942 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DIANE GRENTZER 4362 CORRAL CYN RD BONITA, CA 91902 | | - | | X | X | X | Unknown |
| Account No. 21180 - CS | | | 7/28/01 CUSTOMER SERVICE CLAIM | | | | |
| DIANE KASTNER PO BOX 481 Lake Arrowhead, CA 92352 | | - | | X | X | | 445.48 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DIANE MANAUGH 1919 ABBOTT ST # 1 SAN DIEGO, CA 92107 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DIANE PETERSON 20600 S MAIN ST CARSON, CA 90745 | | - | | X | X | X | Unknown |

Sheet no. __383__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    445.48

In re    **Winston Tire Company, California Corporation**                     Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Diane Starkey 6734 Los Verde Dr. #2 RCHO PALOS VERDES, CA 90275 | | - | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Dianne Murphy P O BOX 249 RAMONA, CA 92065 | | - | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DICK MACKES BOX 233 JULIAN, CA 92306 | | - | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Dick Wahlo 2079 El Sereno Ave. Los Altos, CA 94087 | | - | | X | X | X | |
| | | | | | | | Unknown |
| Account No. 2267 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| DIGERUD AUTO PARTS 1319 W TEXAS ST C/O AUTHORIZED AGENT FAIRFIELD, CA 94533-5918 | | - | | X | X | X | |
| | | | | | | | Unknown |

Sheet no. __384__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.   __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 28291<br><br>Dikran H Armouchian<br>251 N. SIERRA BONITA<br>PASADENA, CA 91106 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>DILIP GHOSH<br>3530 SUGARBERRY LN<br>WALNUT CREEK, CA 94598 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 22157<br><br>Dimitri M Bzdikian<br>27634 AGATE WAY<br>CASTAIC, CA 91384 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. CS<br><br>DINA SULPRIZIO<br>524 SO. STEWART<br>Sonora, CA 95370 | | - | 11/24/00<br>CUSTOMER  SERVICE CLAIM | X | X | X | Unknown |
| Account No. 27899<br><br>Dino C Bertao<br>29 HAWKINS St #8<br>HOLLISTER, CA 95023 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __385__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                              Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.  __LA 02-11180 BR__

                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **28147** <br><br> **Dionicio Deanda** <br> **2137 CORNWELL AVENUE** <br> **MODESTO, CA 95350** | | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **DIRAKARA KEDLAYA** <br> **24624 STEWART ST** <br> **LOMA LINDA, CA 92354** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **13841** <br><br> **DIRECT AUTO PLAZA** <br> **2351 S 4TH ST** <br> **C/O AUTHORIZED AGENT** <br> **EL CENTRO, CA 92243** | | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 950.57 |
| Account No. **10543** <br><br> **DIRTY PARTS, INC.** <br> **12012 WASHINGTON BLVD** <br> **C/O AUTHORIZED AGENT** <br> **LOS ANGELES, CA 90066** | | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **15803** <br><br> **DISABLED AMERICAN VETS** <br> **13550 E RAMONA BLVD** <br> **C/O AUTHORIZED AGENT** <br> **BALDWIN PARK, CA 91706** | | - | | | X | X | X | Unknown |

Sheet no. __386__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          950.57

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | small claim pending | | | | |
| Discount Auto Part #10 14139 Downey Ave. Downey, CA 90242 | | - | | X | X | X | Unknown |
| Account No. 2271 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| DISCOUNT AUTO PARTS 521 E RAMSEY ST C/O AUTHORIZED AGENT BANNING, CA 92220 | | - | | X | X | X | Unknown |
| Account No. 2273 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| DISCOUNT AUTO PARTS #10 14139 DOWNEY AVE C/O AUTHORIZED AGENT PARAMOUNT, CA 90723 | | - | | X | X | | 3,732.45 |
| Account No. 2275 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| DISCOUNT AUTO PARTS PACOIMA 10435 LAUREL CYN BLVD. C/O AUTHORIZED AGENT PACOIMA, CA 91331 | | - | | X | X | | 14,534.51 |
| Account No. 16898 | | | | | | | |
| DISCOUNT CAR AND TRUCK RENTALS 8420 E BUTHERUS STE 101 C/O AUTHORIZED AGENT SCOTTSDALE, AZ 85260-2538 | | - | | X | X | X | Unknown |

| | |
|---|---|
| Sheet no. __387_ of __1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    **18,266.96** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**
_____
                                Debtor

Case No.  __LA 02-11180 BR__

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12892**<br><br>**DISCOUNT IMPORT SPECIALISTS**<br>**13171 HARBOR BLVD**<br>**C/O AUTHORIZED AGENT**<br>**GARDEN GROVE, CA 92843** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **2278**<br><br>**DISCOUNT RADIATOR CENTER**<br>**2101 WHITE LN**<br>**C/O AUTHORIZED AGENT**<br>**BAKERSFIELD, CA 93304** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **2277**<br><br>**DISCOUNT RADIATOR N. HOLLYWOOD**<br>**7649 LANKERSHIM BLVD**<br>**C/O AUTHORIZED AGENT**<br>**N HOLLYWOOD, CA 91605** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **2280**<br><br>**DISCOUNT RADIATOR WORLD**<br>**8000 19TH AVE UNIT B**<br>**C/O AUTHORIZED AGENT**<br>**SACRAMENTO, CA 95826-4309** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **20958**<br><br>**DISCOUNT TIRE CENTER**<br>**5520 VAN BUREN BLVD**<br>**Riverside, CA 92503** | | - | | X | X | | **124.00** |

Sheet no. __388__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **124.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**

_____
                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2282** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **DISCOUNT TIRE CENTERS RANCHO** **11788 FOOTHILL BLVD** **C/O AUTHORIZED AGENT** **RCH CUCAMONGA, CA 91730** | - | | | X | X | | 798.00 |
| Account No. **2283** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **DISCOUNT TIRE CENTERS*** **15412 ELECTRONIC LANE UNIT 202** **C/O AUTHORIZED AGENT** **HUNTINGTON BEACH, CA 92649** | - | | | X | X | | Unknown |
| Account No. **19700** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **DISCOUNT TIRE CTR 44 - CORONA** **836 W 6TH ST** **C/O AUTHORIZED AGENT** **CORONA, CA 92882** | - | | | X | X | | 69.00 |
| Account No. **20960** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **DISCOUNT TIRE DIRECT** **7333 E HELEN DR** **C/O AUTHORIZED AGENT** **SCOTTSDALE, AZ 85260** | - | | | X | X | | 130.99 |
| Account No. **2284** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **DISCOUNT TIRE DIRECT** **PO BOX 29851** **C/O AUTHORIZED AGENT** **PHOENIX, AZ 85038-9851** | - | | | X | X | | 415.35 |

Sheet no.   **389** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **1,413.34**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2285** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **DISCOUNT TIRE WAREHOUSE**<br>**1400 N 9TH ST 32**<br>**C/O AUTHORIZED AGENT**<br>**MODESTO, CA 95350** | - | | | X | X | X | Unknown |
| Account No. **2286** | | | | | | | |
| **DISCOVER CARD SERVICES, I**<br>**PO BOX 3018**<br>**C/O AUTHORIZED AGENT**<br>**NEW ALBANY, OH 43054-3018** | - | | | X | X | | 8,402.07 |
| Account No. **16681** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **DISCOVER HYUNDAI**<br>**5285 CAR COUNTRY DR**<br>**C/O AUTHORIZED AGENT**<br>**CARLSBAD, CA 92008** | - | | | X | X | X | Unknown |
| Account No. **19192** | | | | | | | |
| **DISPATCH EXPRESS, INC.**<br>**2371 ML KING STE A**<br>**C/O AUTHORIZED AGENT**<br>**CALEXICO, CA 92231** | - | | | X | X | | 17.33 |
| Account No. **9047** | | | | | | | |
| **DISTRICT ATTONEY**<br>**FAMILY SUP DIV-COLLECTIONS**<br>**852 BRDWAY**<br>**C/O AUTHORIZED AGENT**<br>**EL CENTRO, CA 92243** | - | | | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __390__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 8,419.40 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
                                                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2289** | | | | | | | |
| **DISTRICT ATTORNEY** * **CHILD SUP DIV-COLLECTIONS PO BOX 2147 C/O AUTHORIZED AGENT BAKERSFIELD, CA 93303-9990** | - | | | X | X | X | Unknown |
| Account No. **2291** | | | | | | | |
| **DISTRICT ATTORNEY CHILD SUP DIV PO BOX 3749 C/O AUTHORIZED AGENT VENTURA, CA 93006** | - | | | X | X | X | Unknown |
| Account No. **2292** | | | | | | | |
| **DISTRICT ATTORNEY FAMILY PO BOX 994130 C/O AUTHORIZED AGENT REDDING, CA 96099-4130** | - | | | X | X | X | Unknown |
| Account No. **13815** | | | | | | | |
| **DISTRICT ATTORNEY FAMILY SUPPORT DIVISIO PO BOX 448 C/O AUTHORIZED AGENT SANTA ANA, CA 92702-0448** | - | | | X | X | X | Unknown |
| Account No. **13815** | | | | | | | |
| **DISTRICT ATTORNEY FAMILY SUPPORT DIVISIO PO BOX 50 C/O AUTHORIZED AGENT STOCKTON, CA 95201** | - | | | X | X | X | Unknown |

Sheet no.   **391** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2294** <br><br> **DISTRICT ATTORNEY OFFICE FAMILY SUP DIV PO BOX 19990 C/O AUTHORIZED AGENT RIVERSIDE, CA 92502** | | - | | X | X | X | **Unknown** |
| Account No. **18551** <br><br> **DISTRICT ATTORNEY'S OFFICE-STOCKTON FAMILY SUP DIV PO BOX 50 C/O AUTHORIZED AGENT STOCKTON, CA 95201** | | - | | X | X | X | **Unknown** |
| Account No. **2293** <br><br> **DISTRICT ATTORNEY*FAMILY 1300 18TH ST C/O AUTHORIZED AGENT BAKERSFIELD, CA 93301-4519** | | - | | X | X | X | **Unknown** |
| Account No. **2295** <br><br> **DISTRICT ATTORNEY*OFFICE FAMILY SUP PO BOX 419058 C/O AUTHORIZED AGENT RANCHO CORDOVA, CA 95741-9058** | | - | | X | X | X | **Unknown** |
| Account No. **2298** <br><br> **DISTRICT ATTORNEY, FAMILY SUP DIV-COLLECTIONS PO BOX 2147 C/O AUTHORIZED AGENT BAKERSFIELD, CA 93303-9990** | | - | | X | X | X | **Unknown** |

Sheet no. __**392** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 2299 | | | | | | | |
| DISTRICT ATTORNEY-FAMILY PO BOX 12946 C/O AUTHORIZED AGENT FRESNO, CA 93779 | | - | | X | X | X | Unknown |
| Account No. 2301 | | | 036 CAM/RENT | | | | |
| DIVERSIFIED PROPERTIES C/O RONALD J. SHARP 1461 POINT LOMA WAY SAN DIEGO, CA 92106 | | - | | X | X | | 5,525.45 |
| Account No. 18425 | | | | | | | |
| DL CHASE INC. 22710 HARTLAND ST C/O AUTHORIZED AGENT WEST HILLS, CA 91307 | | - | | X | X | X | Unknown |
| Account No. 2304 | | | | | | | |
| DM TECH AMERICA INC. (AKA ALBA WHEELS) 12850 MOORE ST. C/O AUTHORIZED AGENT CERRITOS, CA 90703 | | - | | X | X | X | Unknown |
| Account No. 3558 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| DODGE CITY (INDIO CHRYSLER CTR) 79-025 HWY 111 C/O AUTHORIZED AGENT LA QUINTA, CA 92253 | | - | | X | X | | 376.22 |

Sheet no. __393__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,901.67**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    __Winston Tire Company, California Corporation__    Case No.    __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2321** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **DODGE DAIHATSU OF SERRAMONTE** **455 SERRAMONTE BLVD** **C/O AUTHORIZED AGENT** **COLMA, CA 94014** | | - | | X | X | | Unknown |
| Account No. **14055** | | | | | | | |
| **DOEHRMAN COMPANY, INC.** **1432 E VAN BUREN** **C/O AUTHORIZED AGENT** **PHOENIX, AZ 85006** | | - | | X | X | X | Unknown |
| Account No. | | | Small claim pending | | | | |
| **Doll Ligon** **P.O. BOX 2606** **351 North Arrowhead Ave. 1st Flr.** **Victorville, CA 91786** | | - | | X | X | X | Unknown |
| Account No. | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **DOLORES LUERA** **3805 BURNABY DRIVE** **C/O AUTHORIZED AGENT** **BAKERSFIELD, CA 93312** | | - | | X | X | X | Unknown |
| Account No. | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **DOLORES WOLF** **5002 OLYMPIC DR** **C/O AUTHORIZED AGENT** **LOS ALAMITOS, CA 90720** | | - | | X | X | X | Unknown |

Sheet no. __394__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **20693** | | | | | **1/12/02** | | | | |
| **Domingo Gutierrez**<br>**115 N. MARY DR. #D**<br>**SANTA MARIA, CA 93458** | - | | | | **Employee Benefits** | X | X | X | |
| | | | | | | | | | **Unknown** |
| Account No. **2325** | | | | | | | | | |
| **DOMINGUEZ WATER CORP**<br>**PO BOX 9351**<br>**C/O AUTHORIZED AGENT**<br>**LONG BEACH, CA 90810-0351** | - | | | | | X | X | X | |
| | | | | | | | | | **Unknown** |
| Account No. | | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **DOMINIQUE LAROCHE**<br>**570 W STOCKER ST #307**<br>**GLENDALE, CA 91202-2236** | - | | | | | X | X | X | |
| | | | | | | | | | **Unknown** |
| Account No. | | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **DON BAKER**<br>**2123 KERN ST**<br>**SAN BERNARDINO, CA 92407** | - | | | | | X | X | X | |
| | | | | | | | | | **Unknown** |
| Account No. | | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **DON BENGOECHEA**<br>**3045 STAN CRL**<br>**CARMICHEAL, CA 95608** | - | | | | | X | X | X | |
| | | | | | | | | | **Unknown** |

Sheet no. __**395** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15074** | | | | | | | |
| **DON BLACK'S WINDOW CLEANING**<br>**PO BOX 109**<br>**C/O AUTHORIZED AGENT**<br>**NEWCASTLE, CA 95658** | - | | | X | X | | 30.00 |
| Account No. **2337** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **DON CASEY & ASSOCIATES INC**<br>**4420 HOTEL CIRCLE CT**<br>**STE 365**<br>**C/O AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92108** | - | | | X | X | | 114.00 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **DON DRIVER**<br>**8944 PRIEST**<br>**FRENCH CAMP, CA 95231** | - | | | X | X | X | Unknown |
| Account No. **2341** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **DON ERBE CO., INC.**<br>**340 AIRPORT RD**<br>**C/O AUTHORIZED AGENT**<br>**OCEANSIDE, CA 92054** | - | | | X | X | | 4,144.53 |
| Account No. **2342** | | | | | | | |
| **DON FERGUSON**<br>**15425 BELLE RAE CT**<br>**BAKERSFIELD, CA 93312** | - | | | X | X | X | Unknown |

Sheet no. __396__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **4,288.53**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DON JAMES 10774 6TH ST. HESPERIA, CA 92345 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DON JOSEPH 3325 S. WILLIS VISALIA, CA 93277 | | - | | X | X | X | Unknown |
| Account No. 12654 | | | | | | | |
| DON M DRYSDALE ATTY AT LAW 610 NEWPORT CNTR DR #700 Newport Beach, CA 92660 | | - | | X | X | | 80.30 |
| Account No. 2356 | | | | | | | |
| DON MCCULLA DBA HUNTER SERVICE 4133 E GRANDVIEW CIR MESA, AZ 85205-4044 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DON PARKER 7800 JACK RABBIT LN HIGHLAND, CA 92346 | | - | | X | X | X | Unknown |

Sheet no. __397__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **80.30**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

ORIGINAL

FILED

FEB 2 0 2002

CLERK, U.S. BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
BY _____ Deputy Clerk

In re __Winston Tire Company, California Corporation__

_____
                                    Debtor

Case No. __LA 02-11180 BR__

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. 21225 <br><br> **1-800 PHONEGUYS** <br> **17875 METZLER LANE** <br> **Huntington Beach, CA 92647** | | - | | | | X | X | | 225.00 |
| Account No. 12 <br><br> **1-800 USED RIM INC** <br> **3545 SAN GABRIEL RIVER PKWY** <br> **C/O CORPORATE OFFICIER** <br> **PICO RIVERA, CA 90660** | | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 3,397.25 |
| Account No. 12132 <br><br> **1-800-RADIATOR** <br> **2990 BAY VISTA COURT** <br> **ATTN: AUTHORIZED AGENT** <br> **BENECIA, CA 94510** | | - | | | | X | X | X | **Unknown** |
| Account No. 13 <br><br> **101 AUTO SUPPLY** <br> **1150 FIRST ST** <br> **C/O AUTHORIZED AGENT** <br> **ENCINITAS, CA 92024** | | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 1,916.20 |

__1371__ continuation sheets attached

Subtotal
(Total of this page)

5,538.45

(volume 1)   152

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

S/N 27051  Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **16666** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **101KGB SAN DIEGO'S WORLD CLASS ROCK** **5745 KEARNY VILLA RD STE M** **C/O AUTHORIZED AGENT** **SAN DIEGO, CA 92123** | | - | | | | X | X | X | **Unknown** |
| Account No. **18056** | | | | | | | | | |
| **1983 ELIZABETH CERRITO TRUST** **15351 VIA PALOMINO** **ATTN: AUTHORIZED AGENT** **MONTE SERENO, CA 95030-2239** | | - | | | | X | X | X | **Unknown** |
| Account No. **17453** | | | | | | | | | |
| **1ST SECURITY LOCK CO.** **900 S HILL ST** **C/O AUTHORIZED AGENT** **LOS ANGELES, CA 90015** | | - | | | | X | X | X | **Unknown** |
| Account No. **14835** | | | | | **175 CAM/RENT** | | | | |
| **2055 N. PERRIS BLVD, TRUST** **C/O STEVE TIRITILLI** **29379 RANCHO CALIF. RD** **TEMECULA, CA 92591** | | - | | | | X | X | | **4,144.91** |
| Account No. **12309** | | | | | | | | | |
| **2300 HAWTHORNE BLVD** **C/O CENTERS BUSINESS MGMT** **1517 S SEPULVEDA BLVD** **LOS ANGELES, CA 90025** | | - | | | | X | X | X | **Unknown** |

Sheet no. __1__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                        Subtotal                    **4,144.91**
                                        (Total of this page)

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **16063** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **4 WHEEL SPECIALTIES** **1820 ARNOLD INDUSTRIAL WAY** **C/O AUTHORIZED AGENT** **CONCORD, CA 94820** | - | | | | | X | X | | **180.00** |
| Account No. **14338** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **4 WHEELER SUPPLY, INC. WHSE** **3530 E WASHINGTON** **C /O CORPORTAE OFFICIER** **PHOENIX, AZ 85034** | - | | | | | X | X | X | **Unknown** |
| Account No. **16590** | | | | | **TRADE CLAIN DATE UNKNOWN** | | | | |
| **4DAY TIRE STORES** **4707 W ROSECRANS AVE** **C/O AUTHORIZED AGENT** **HAWTHORNE, CA 90250** | - | | | | | X | X | X | **12.21** |
| Account No. **18** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **4WEST** **650 E VALLEY BLVD** **C/O AUTHORIZED AGENT** **COLTON, CA 92324** | - | | | | | X | X | X | **Unknown** |
| Account No. **23** | | | | | | | | | |
| **A & A PLUMBING** **924 E FREMONT AVE** **C/O AUTHORIZED AGENT** **SUNNYVALE, CA 94087** | - | | | | | X | X | X | **Unknown** |

Sheet no. __2__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **192.21**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12799** | | | | | | | |
| **A & B TOWING**<br>**2956 RANDOLPH AVE**<br>**C/O AUTHORIZED AGENT**<br>**COSTA MESA, CA 92626** | - | | | X | X | | **Unknown** |
| Account No. **17046** | | | | | | | |
| **A & G AUTO WRECKING**<br>**5939 PLNCIA ST**<br>**C/O AUTHORIZED AGENT**<br>**GOLETA, CA 93117** | - | | | X | X | | **Unknown** |
| Account No. **20151** | | | | | | | |
| **A & S GARDENING**<br>**7831 EIGLEBERRY ST**<br>**C/O AUTHORIZED AGENT**<br>**GILROY, CA 95020** | - | | | X | X | | **125.00** |
| Account No. **19287** | | | | | | | |
| **A ACTIVE**<br>**HOWARD HEDRICK**<br>**472 TWIN OAKS VALEY RD H**<br>**SAN MARCOS, CA 92069** | - | | | X | X | X | **Unknown** |
| Account No. **17322** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **A AND E AUTO PARTS**<br>**5408 FRANKLIN BLVD**<br>**C/O AUTHORIZED AGENT**<br>**SACRAMENTO, CA 95820** | - | | | X | X | | **157.83** |

Sheet no.  **3**  of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**282.83**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**

_____
                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. 9686 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| A AND M MOTOR SUPPLY 16165 LOS GATOS BLVD C/O AUTHORIZED AGENT LOS GATOS, CA 95032-4515 | - | | | | | X | X | | 99.00 |
| Account No. 31 | | | | | | | | | |
| A DOOR COMPANY PO BOX 403381 C/O AUTHORIZED AGENT HESPERIA, CA 92340-3381 | - | | | | | X | X | | 100.00 |
| Account No. 13365 | | | | | | | | | |
| A LOCK AROUND THE CLOCK 502 W YUKON DR STE 1 C/O AUTHORIZED AGENT PHOENIX, AZ 85027 | - | | | | | X | X | X | Unknown |
| Account No. 13417 | | | | | | | | | |
| A LOCKSMITH COMPANY 629 S RANCHO SANTE FE RD 317 C/O AUTHORIZED AGENT SAN MARCOS, CA 92069 | - | | | | | X | X | X | Unknown |
| Account No. 32 | | | | | | | | | |
| A NEW DAY LANDSCAPING 7441 KALAMAZOO DR C/O AUTHORIZED AGENT CITRUS HEIGHTS, CA 95610 | - | | | | | X | X | | 1,170.00 |

Sheet no. __4__ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,369.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No.  __LA 02-11180 BR__

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17037** <br><br> A NEW OUTLOOK WINDOW CLEANING <br> PO BOX 362 <br> C/O AUTHORIZED AGENT <br> SIMI VALLEY, CA 93062 | | - | | X | X | X | Unknown |
| Account No. **13726 AR** <br><br> A O REED & CO <br> PO BOX 85226 <br> C/O AUTHORIZED AGENT <br> San Diego, CA 92186 | | - | APRIL 4,2001 <br> A/R BALANCE | X | X | | 22.29 |
| Account No. **33** <br><br> A PROFESSIONAL POLYGRAPH <br> 3272 N E" ST STE D" <br> C/O AUTHORIZED AGENT <br> SAN BERNARDINO, CA 92405 | | - | | X | X | | 446.25 |
| Account No. **36** <br><br> A TO Z AUTO DISMANTLING <br> 3202 MAIN ST <br> C/O AUTHORIZED AGENT <br> SAN DIEGO, CA 92113 | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 5,551.25 |
| Account No. **18471** <br><br> A TO Z MUFFLER <br> 4856 N BLACKSTONE <br> C/O AUTHORIZED AGENT <br> FRESNO, CA 93726 | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 15.00 |

Sheet no. __5__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                6,034.79

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
                                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **17626** | | | | | | | | | |
| **A&A AUTO WRECKING**<br>**963 HERITAGE RD**<br>**San Ysidro, CA 92173** | - | | | | | X | X | | 175.00 |
| Account No. **18933** | | | | | | | | | |
| **A&A WINDOW WASHING SERVICES**<br>**1601 SHAMROCK CT**<br>**C/O AUTHORIZED AGENT**<br>**LINCOLN, CA 95648** | - | | | | | X | X | | 75.00 |
| Account No. **13162** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **A&B TRUCK RECYCLING**<br>**2863 COMMERCIAL ST**<br>**C/O AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92113-1326** | - | | | | | X | X | | 19.95 |
| Account No. **18348** | | | | | | | | | |
| **A&P AUTO PARTS & MA**<br>**237 E VALLEY PKWY**<br>**Escondido, CA 92025** | - | | | | | X | X | | 54.90 |
| Account No. **13085** | | | | | | | | | |
| **A&S GARDENING AND TREE SERVICE**<br>**7831 EIGLEBERRY ST**<br>**C/O AUTHORIZED AGENT**<br>**GILROY, CA 95020** | - | | | | | X | X | X | **Unknown** |

Sheet no. __**6**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

324.85

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15196** <br><br> **A+ CLEANING SERVICE <br> 3709 BALBOA DR <br> C/O AUTHORIZED AGENT <br> OCEANSIDE, CA 92056** | - | | | X | X | | 2,895.00 |
| Account No. **19198** <br><br> **A-1 LIGHTING <br> PO BOX 4544 <br> C/O AUTHORIZED AGENT <br> SANTA ROSA, CA 95402** | - | | | X | X | X | Unknown |
| Account No. **19680** <br><br> **A-1 LOCK AND SAFE(LA) <br> 1482 LOS ANGELES AVE <br> C/O AUTHORIZED AGENT <br> SIMI VALLEY, CA 93065** | - | | | X | X | | 100.62 |
| Account No. **12587** <br><br> **A-1 SAFE & LOCK SERVICE <br> 101 W PALM DR <br> C/O AUTHORIZED AGENT <br> OXNARD, CA 93030-4987** | - | | | X | X | X | Unknown |
| Account No. **18733** <br><br> **A-1 TINT & AUTO DETAIL <br> 1705 OLIVE-C <br> C/O AUTHORIZED AGENT <br> EL CENTRO, CA 92243** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 79.00 |

| | |
|---|---|
| Sheet no. __7__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page)     3,074.62 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **17041** | | | | | | | | |
| **A-1 WINDOW CLEANING INC**<br>**1550 N STAPLEY DR UNIT 18**<br>**C/O AUTHORIZED AGENT**<br>**MESA, AZ 85203** | | - | | | X | X | X | Unknown |
| Account No. **48** | | | | | | | | |
| **A-AABCO REDLANDS FONTANA LOCKSMITH**<br>**9035 SIERRA AVE**<br>**C/O AUTHORIZED AGENT**<br>**FONTANA, CA 92335** | | - | | | X | X | X | Unknown |
| Account No. **16833** | | | | | | | | |
| **A-ACCURATE LOCK SERVICE, INC.**<br>**3241 E SHEA BLVD 6**<br>**C/O CORPORATE OFFICIER**<br>**PHOENIX, AZ 85028-3335** | | - | | | X | X | X | Unknown |
| Account No. **17578** | | | | | | | | |
| **A-ACCURATE SERVICE REPAIR**<br>**14810 1/2 7TH ST**<br>**C/O AUTHORIZED AGENT**<br>**VICTORVILLE, CA 92392** | | - | | | X | X | X | Unknown |
| Account No. **51** | | | | | | | | |
| **A-AMES PLUMBING HEATING CORP.**<br>**PO BOX 1017**<br>**C/O CORPORATE OFFICIER**<br>**GARDEN GROVE, CA 92842** | | - | | | X | X | X | Unknown |

Sheet no. __**8**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re   __Winston Tire Company, California Corporation__                    Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **52** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| A-AUTO PARTS INC.<br>PO BOX 906<br>C/O CORPORATE OFFICER<br>LA MIRADA, CA 90637-0906 | - | | | X | X | | 131.00 |
| Account No. **12496** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| A.B.C. AUTO ELECTRIC<br>3711 FOOTHILL BLVD<br>C/O AUTHORIZED AGENT<br>LA CRESCENTA, CA 91214 | - | | | X | X | | 21.00 |
| Account No. **60** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| A.O. REED & CO.<br>4777 RUFFNER ST<br>PO BOX 85226<br>C/O AUTHORIZED AGENT<br>SAN DIEGO, CA 92186 | - | | | X | X | | Unknown |
| Account No. **61** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| A.V. AUTO PARTS/LANCASTER CARB<br>848 W PALMDALE BLVD<br>ATTN: AUTHORIZED AGENT<br>PALMDALE, CA 93551 | - | | | X | X | | 4,030.33 |
| Account No. **62** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| A.V. BRAKE SUPPLY INC.<br>1051 W AVE M 202<br>C/O CORPORATE OFFICER<br>LANCASTER, CA 93534 | - | | | X | X | | 17,900.06 |

| | |
|---|---|
| Sheet no. __9__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)   22,082.39 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **16094** | | | | | | | | | |
| **AAA BACKFLOW AND METER TESTING**<br>**4601 BRIARHILL DR**<br>**C/O AUTHORIZED AGENT**<br>**YORBA LINDA, CA 92886** | | - | | | | X | X | X | 25.00 |
| Account No. **66** | | | | | | | | | |
| **AAA BACKFLOW DEVICE TESTI**<br>**1300 GARDENA AVE**<br>**C/O AUTHORIZED AGENT**<br>**GLENDALE, CA 91204-2726** | | - | | | | X | X | X | Unknown |
| Account No. **73** | | | | | | | | | |
| **AAA RADIATOR WAREHOUSE**<br>**1030 17TH ST**<br>**C/O AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92101-1072** | | - | | | | X | X | | 5,352.32 |
| Account No. **13860** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AAPAK INC.**<br>**1845 N W GRAND AVE**<br>**C/O CORPORATE OFFICIER**<br>**PHOENIX, AZ 85007** | | - | | | | X | X | X | Unknown |
| Account No. **14669** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AAPAK INC.-TEMPE**<br>**717 S HACIENDA  STE 106**<br>**C/O CORPORATE OFFICIER**<br>**TEMPE, AZ 85282** | | - | | | | X | X | X | Unknown |

Sheet no. __10__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,377.32**

In re   **Winston Tire Company, California Corporation**                Case No.   __LA 02-11180 BR__

                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No. 27956**<br><br>**Aaron D Simmons**<br>**4206 SWAIN CT**<br>**RIVERSIDE, CA 92501** | | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| **Account No. 29114**<br><br>**Aaron M. Gerlinger**<br>**8886 ELK WAY**<br>**ELK GROVE, CA 95624** | | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| **Account No. 28963**<br><br>**Aaron P Shaver**<br>**2127 STONY PT RD**<br>**#C26**<br>**SANTA ROSA, CA 95407** | | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| **Account No. 19369**<br><br>**AB GROUP**<br>**612 12TH ST**<br>**C/O AUTHORIZED AGENT**<br>**PASO ROBLES, CA 93446** | | - | | | X | X | | **41,732.30** |
| **Account No. 12819**<br><br>**ABACUS PROJECT MANAGEMENT**<br>**3030 N CENTRAL AVE STE 1207**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85012** | | - | | | X | X | X | **Unknown** |

Sheet no. __11__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**41,732.30**

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18743** <br><br> **ABBA LOCKSMITH** <br> **6222 E CARITA ST** <br> **C/O AUTHORIZED AGENT** <br> **LONG BEACH, CA 90808** | | - | | X | X | X | Unknown |
| Account No. **19699** <br><br> **ABBRIVO** <br> **3721 4TH AVE** <br> **CORONA DEL MAR, CA 92625** | | - | | X | X | X | Unknown |
| Account No. **20850** <br><br> **ABC ALL BRAKE CO** <br> **38526 6TH ST E** <br> **Palmdale, CA 93550** | | | TRADE CLAIM DATE UNKNOWN | X | X | | 4,774.14 |
| Account No. **14126** <br><br> **ABC AUTO PARTS** <br> **2560 E BELL RD** <br> **C/O AUTHORIZED AGENT** <br> **PHOENIX, AZ 85032** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |
| Account No. **10298** <br><br> **ABC EXPRESS** <br> **12239 SEAL BEACH BLVD** <br> **C/O AUTHORIZED AGENT** <br> **SEAL BEACH, CA 90740** | | - | | X | X | | 6,909.81 |

Sheet no. __12__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,683.95

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__

                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15477** | | | | | | | |
| **ABC EXPRESS LLC (LAKE FOREST)** 2501 N ROSEMEAD BLVD C/O AUTHORIZED AGENT S. EL MONTE, CA 91733 | | - | | X | X | | 5,128.41 |
| Account No. **13322** | | | | | | | |
| **ABC JANITORIAL SVCS.** 2402 LAGUNA CT C/O AUTHORIZED AGENT STOCKTON, CA 95206 | | - | | X | X | X | Unknown |
| Account No. **13058** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ABC NISSAN** 1300 E CAMELBACK C/O AUTHORIZED AGENT PHOENIX, AZ 85014 | | - | | X | X | | 12.53 |
| Account No. **80** | | | | | | | |
| **ABC PLUMBING HEATING AND AIR COND** 205 22ND ST C/O AUTHORIZED AGENT SACRAMENTO, CA 95816 | | - | | X | X | X | Unknown |
| Account No. **81** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ABC RADIATOR WAREHOUSE** 2646 E PALMA DR 290 C/O AUTHORIZED AGENT VENTURA, CA 93003 | | - | | X | X | X | Unknown |

Sheet no. __13__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                5,140.94

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ABDIEL MALDONADO 3054 1/2 IVY ST. SAN DIEGO, CA 92104** | | - | | X | X | X | Unknown |
| Account No. 84 | | | | | | | |
| **ABDUL RAHMAN AND ZUBEDA RAHMAN 770 W ORANGE GROVE ARCADIA, CA 91006** | | - | | X | X | X | Unknown |
| Account No. 16899 | | | | | | | |
| **ABLE RENT A CAR 1231 N 1ST ST C/O AUTHORIZED AGENT SAN JOSE, CA 95112** | | - | | X | X | X | Unknown |
| Account No. 17896 | | | | | | | |
| **ABOVE ALL HEATING & AIR 3079 RAMSGATE WAY C/O AUTHORIZED AGENT RANCHO CORDOVA, CA 95670** | | - | | X | X | X | Unknown |
| Account No. 27637 | | | 1/12/02 Employee Benefits | | | | |
| **Abraham C Rodriguez 23215 IRONWOOD AVE #61 MORENO VALLEY, CA 92557** | | - | | X | X | X | Unknown |

Sheet no. __14__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                  Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **20315** | | | | **1/12/02** **Employee Benefits** | | | | |
| **Abraham M Maruri** **8520 CEDROS #104** **PANORAMA CITY, CA 91402** | - | | | | X | X | X | Unknown |
| Account No. **12161** | | | | | | | | |
| **AC & PM DEVELOPMENT CO.** **PO BOX 44255** **C/O AUTHORIZED AGENT** **PHOENIX, AZ 85064** | - | | | | X | X | X | Unknown |
| Account No. **377894 AR** | | | | **8/24/99 TO 3 20/00** **A/R BALANCE** | | | | |
| **AC/SMW AND R AREA 51** **PO BOX 555020** **C/O AUTHORIZED OFFICER** **Camp Pendleton, CA 92055** | - | | | | X | X | X | 415.07 |
| Account No. **93** | | | | | | | | |
| **ACADEMY LOCKSMITH, INC.** **5101 E LA PALMA AVE** **STE 205** **C/O CORPORATE OFFICER** **ANAHEIM, CA 90807** | - | | | | X | X | | 49.00 |
| Account No. **18149** | | | | | | | | |
| **ACCLAIM RESTORATION SERVICES** **2115 FLOYD ST** **C/O AUTHORIZED AGENT** **BURBANK, CA 91504-3411** | - | | | | X | X | X | Unknown |

Sheet no. __15__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**464.07**

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18342** | | | | | | | |
| **ACCOUNTANTS ON CALL (AOC) DEPT 1573 PO BOX 61000 C/O AUTHORIZED AGENT SAN FRANCISCO, CA 94161-1573** | - | | | X | X | X | Unknown |
| Account No. **96** | | | | | | | |
| **ACCOUNTING PRINCIPALS PO BOX 931822 C/O AUTHORIZED AGENT ATLANTA, GA 31193** | - | | | X | X | X | Unknown |
| Account No. **97** | | | | | | | |
| **ACCOUNTING RESEARCH ASSOC PO BOX 26370 C/O AUTHORIZED AGENT NEW YORK, NY 10087-6370** | - | | | X | X | X | Unknown |
| Account No. **10677** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ACE ALLOY WHEEL 6650 SILACCI WAY C/O AUTHORIZED AGENT GILROY, CA 95020-7005** | - | | | X | X | X | Unknown |
| Account No. **11483** | | | | | | | |
| **ACHIEVEGLOBAL PO BOX 414532 C/O AUTHORIZED AGENT BOSTON, MA 02241-4532** | - | | | X | X | X | Unknown |

Sheet no. __16__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17137** | | | | | | | |
| **ACI COMMUNICATION** **5115 N DOUGLAS FIR RD  STE A** **C/O AUTHORIZED AGENT** **CALABASAS, CA 91302** | - | | | X | X | X | Unknown |
| Account No. **110** | | | | | | | |
| **ACKER & GUERRERO ROOF CO.** **1092 CALCOT PL** **C/O AUTHORIZED AGENT** **OAKLAND, CA 94606** | - | | | X | X | X | Unknown |
| Account No. **111** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ACKER WHEEL** **771 COLEMAN AVE** **C/O AUTHORIZED AGENT** **SAN JOSE, CA 95110** | - | | | X | X | | 209.80 |
| Account No. **16445** | | | | | | | |
| **ACME DESIGN** **JUDY MCNAMEE** **655 PROSPECT AVE** **LONG BEACH, CA 90814** | - | | | X | X | X | Unknown |
| Account No. **113** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ACME WAREHOUSING CO.** **1452 K ST** **C/O AUTHORIZED AGENT** **SAN DIEGO, CA 92101** | - | | | X | X | | 140.19 |

Sheet no. __17__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

349.99

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **16140** | | | | | | | | | |
| ACOSTA SERVICE 6541 HOMER ST C/O AUTHORIZED AGENT WESTMINSTER, CA 92683 | | - | | | | X | X | X | Unknown |
| Account No. **114** | | | | | | | | | |
| ACRM AIR CONDITIONING & REFR MAINT 15071 ROLLING RIDGE DR C/O AUTHORIZED AGENT CHINO HILLS, CA 91709 | | - | | | | X | X | X | 87.53 |
| Account No. **18356** | | | | | | | | | |
| ACTION AIR CONDITIONING SAN DIEGO 1232 KEYSTONE WAY C/O AUTHORIZED AGENT VISTA, CA 92083 | | - | | | | X | X | X | Unknown |
| Account No. **8733** | | | | | | | | | |
| ACTION AUTO WRECKERS 242 HILLCAP AVE C/O AUTHORIZED AGENT SAN JOSE, CA 95136 | | - | | | | X | X | | 640.00 |
| Account No. **13411** | | | | | | | | | |
| ACTION COMPUTER SUPPLY 6000 N 16TH ST C/O AUTHORIZED AGENT PHOENIX, AZ 85016 | | - | | | | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __18__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 727.53 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **13418** | | | | | | | | |
| **ACTION DOOR REP CY OF IND.**<br>**215 SO. NINTH AVENUE**<br>**ATTN: AUTHORIZED AGENT**<br>**CITY OF INDUSTRY, CA 91746-3310** | | - | | | X | X | X | **Unknown** |
| Account No. **13265** | | | | | | | | |
| **ACTION DOOR REPAIR CORP**<br>**5420 MALABAR ST**<br>**C/O AUTHORIZED AGENT**<br>**HUNTINGTON PARK, CA 90255** | | - | | | X | X | | **623.80** |
| Account No. **1024** | | | | | | | | |
| **ACTION JANITORIAL AND MAINT.**<br>**% BRUCE TIERNAN**<br>**1068 WALLACE DR.**<br>**SAN JOSE, CA 95120** | | - | | | X | X | | **1,339.50** |
| Account No. **120** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ACTION TOWING**<br>**1430 S UNION AVE**<br>**C/O AUTHORIZED AGENT**<br>**BAKERSFIELD, CA 93307** | | - | | | X | X | | **105.00** |
| Account No. **18007** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ACTION TRUCK & VAN, INC.**<br>**4688 S CHESTNUT**<br>**C/O AUTHORIZED AGENT**<br>**FRESNO, CA 93725-9370** | | - | | | X | X | X | **Unknown** |

Sheet no. __19__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,068.30**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 9833 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| AD AUTOMOTIVE 3440 STANDISH AVE C/O AUTHORIZED AGENT SANTA ROSA, CA 95407 | | - | | | | X | X | | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ADAM GROTH 2419 S WHITNEY BL ROCKLIN, CA 95677 | | - | | | | X | X | X | Unknown |
| Account No. 29092 | | | | | 1/12/02 Employee Benefits | | | | |
| Adam N Cooper 11082 EL DORADO AVE PACMIA, CA 91331 | | - | | | | X | X | X | Unknown |
| Account No. 28828 | | | | | 1/12/02 Employee Benefits | | | | |
| Adam R Alire 6801 CABIN CREEK CT BAKERSFIELD, CA 93313 | | - | | | | X | X | X | Unknown |
| Account No. 28893 | | | | | 1/12/02 Employee Benefits | | | | |
| Adan Castaneda 2510 S. MARIGOLD PL. ONTARIO, CA 91761 | | - | | | | X | X | X | Unknown |

Sheet no. __20__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                        Case No.  __LA 02-11180 BR__
                                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H/W | J | C | | | | | |
| Account No. **24411** <br><br> **Adan E Santiz** <br> **2719 CHICO AVE** <br> **S. EL MONTE, CA 91733** | - | | | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **134** <br><br> **ADDS WHEEL WAREHOUSE** <br> **902 COMMERCIAL ST** <br> **C/O AUTHORIZED AGENT** <br> **SAN JOSE, CA 95112-1412** | - | | | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 4,279.80 |
| Account No. <br><br> **ADELINA TOLENTINO** <br> **424 GRAFTON AVE.** <br> **SAN FRANCISCO, CA 94112** | - | | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **18474** <br><br> **ADESCO STAR SAFE & ALARM, INC.** <br> **16720 S GARFIELD AVE** <br> **C/O AUTHORIZED AGENT** <br> **PARAMOUNT, CA 90723** | - | | | | | X | X | X | Unknown |
| Account No. <br><br> **ADIL MEHTA** <br> **4365 McLAUGHLIN AVE # 30** <br> **LOS ANGELES, CA 90066** | - | | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __21__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     4,279.80

In re    **Winston Tire Company, California Corporation**                     Case No.    **LA 02-11180 BR**

                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **24123** | | | | 1/12/02 **Employee Benefits** | | | | |
| Adrian B Hernandez 1391 S WALNUT ST #1502 ANAHEIM, CA 92802 | | - | | | X | X | X | Unknown |
| Account No. **28699** | | | | 1/12/02 **Employee Benefits** | | | | |
| Adrian Orozco 424 CROSS ST. SHAFTER, CA 93263 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ADRIANA BURNS 571 FERN AVE # A HOLTVILLE, CA 92250 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ADRIENNE HOFREITER 3032 AVENIDA CHRISTINA CARLSBAD, CA 92009 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ADRIENNE JOHNSON 715 S LARCH ST # 11 INGLEWOOD, CA 90301 | | - | | | X | X | X | Unknown |

Sheet no. __22__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17242** | | | | | | | |
| **ADVANCE AIR SYSTEMS** **1817 N RAYMOND AVE** **C/O AUTHORIZED AGENT** **ANAHEIM, CA 92801** | | - | | X | X | X | Unknown |
| Account No. **145** | | | | | | | |
| **ADVANCE DISPOSAL CO., INC** **PO BOX 400997** **C/O CORPORATE OFFICIER** **HESPERIA, CA 92340-0997** | | - | | X | X | | 114.81 |
| Account No. **146** | | | | | | | |
| **ADVANCE LOCK & KEY SOUTH** **2770 W SEPULVEDA BLVD** **C/O AUTHORIZED AGENT** **TORRANCE, CA 90505** | | - | | X | X | X | Unknown |
| Account No. **147** | | | | | | | |
| **ADVANCE OVERHEAD DOOR, IN** **15829 STAGG ST** **C/O AUTHORIZED AGENT** **VAN NUYS, CA 91406** | | - | | X | X | X | Unknown |
| Account No. **13057** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ADVANCED AUTO SVC & TIRE CTR** **PO BOX 20805** **C/O AUTHORIZED AGENT** **MESA, AZ 85277** | | - | | X | X | | 420.00 |

Sheet no. __23__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

534.81

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **150** <br><br> **ADVANCED BUILDING CLEANER** <br> **PO BOX 3600** <br> **C/O AUTHORIZED AGENT** <br> **MODESTO, CA 95352** | | - | | X | X | | **580.00** |
| Account No. **154** <br><br> **ADVANCED TOWING & SERVICE** <br> **2216 NICKERSON DR** <br> **C/O AUTHORIZED AGENT** <br> **MODESTO, CA 95358** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |
| Account No. **14902** <br><br> **ADVANTA LEASING SVCS.** <br> **PO BOX 41598** <br> **C/O AUTHORIZED AGENT** <br> **PHILADELPHIA, PA 19101-1598** | | - | | X | X | X | **Unknown** |
| Account No. **155** <br><br> **ADVANTAGE FORD** <br> **1031 CENTRAL AVE** <br> **C/O AUTHORIZED AGENT** <br> **DUARTE, CA 91010-0720** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |
| Account No. **156** <br><br> **ADVANTAGE UNDERCAR** <br> **7821 ALABAMA AVE UNIT 7** <br> **C/O AUTHORIZED AGENT** <br> **CANOGA PARK, CA 91304** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | **29,040.12** |

Sheet no.  **24**  of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **29,620.12**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                        Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **158** | | | | | | | |
| **ADVO SYSTEMS,INC** **LOCK BOX 25355/ADVO** **2020 E 1ST ST STE 120** **C/O CORPORATE OFFICIER** **SANTA ANA, CA 92705** | - | | | X | X | | 1,495.71 |
| Account No. **20655** | | | | | | | |
| **AEGEAN TIRE CENTER** **100 AEGEAN WAY** **ATTN: AUTHORIZED AGENT** **VACAVILLE, CA 95687-4013** | - | | | X | X | X | 86.99 |
| Account No. **16883 AR** | | | 2/13/01 TO 5/14/01 A/R BALANCE | | | | |
| **AES CONSTRUCTION GROUP** **8100 BALBOA PLACE** **C/O AUTHORIZED AGENT** **Van Nuys, CA 91406** | - | | | X | X | X | 1,043.57 |
| Account No. **9385** | | | 38 RENT | | | | |
| **AESPACE AMERICA, IN** **ATTN: DR. HERBERT C. YA** **1557 MIDVALE AVENUE** **LOS ANGELES, CA 90024** | - | | | X | X | | 7,685.12 |
| Account No. **163** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AFTERMARKET DISTRIBUTING** **1262 QUARRY LANE UNIT "** **C/O AUTHORIZED AGENT** **PLEASANTON, CA 94566** | - | | | X | X | | 5,814.16 |

Sheet no.  **25**  of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,125.55

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **164** <br><br> **AFTERMARKET RADIATOR EXCH 2715 THOMPSON CREEK RD C/O AUTHORIZED AGENT POMONA, CA 91767-1861** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 2,867.98 |
| Account No. **20357** <br><br> **AGAPE 23441 GOLDEN SPRINGS STE266 C/O AUTHORIZED AGENT DIAMOND BAR, CA 91765** | - | | | X | X | X | Unknown |
| Account No. <br><br> **Aguilar Blanca 608 So 16th Street BRAWLEY, CA 92227** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28559** <br><br> **Agustin Gutierrez 1274 W. MIRADO RD. SAN BERNARDINO, CA 92405** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **28860** <br><br> **Agustin Vargas 1350 LEXINGTON AVE #D10 SAN JOSE, CA 95117** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __26__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,867.98

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **18519** | | | | | | | | | |
| AHLEE BACKFLOW SERVICE 905 4TH ST C/O AUTHORIZED AGENT EL CAJON, CA 92019 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| AHMED KHALEED 400 RAYMONDALE DR #14 S PASADENA, CA 91030 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Aida Abalos 1908 W. 150th Street GARDENA, CA 90249 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LAWSUIT PENDING | | | | |
| AIDE URIBE c/o John Uribe 5757 Wilshire Boulevard Los Angeles, CA 90017 | | - | | | | X | X | X | Unknown |
| Account No. **169** | | | | | 95 RENT | | | | |
| AIM ONE 25 KAMMERER CT C/O AUTHORIZED AGENT HILLSBOROUGH, CA 94410 | | - | | | | X | X | | 0.00 |

Sheet no. __**27**__ of __**1371**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **171** <br><br> AIMS, INC. <br> PO BOX 88 <br> C/O CORPORATE OFFICER <br> SIMI VALLEY, CA 93062 | - | | | X | X | X | 398.96 |
| Account No. <br><br> AIR COMFORT <br> 105 MAIN ST <br> El Centro, CA 92243 | - | | | X | X | | 524.00 |
| Account No. **13683** <br><br> AIR CONDITION BY JAY INC. <br> 7895 E ACOMA STE 101 <br> C/O CORPORATE OFFICER <br> SCOTTSDALE, AZ 85260 | - | | | X | X | X | Unknown |
| Account No. **176** <br><br> AIR JAMMERS <br> 7101 JURUPA AVE 35 <br> C/O AUTHORIZED AGENT <br> RIVERSIDE, CA 92504 | - | | | X | X | X | Unknown |
| Account No. **13684** <br><br> AIR OF SACRAMENTO <br> 1504 EL CAMINO AVE <br> C/O AUTHORIZED AGENT <br> SACRAMENTO, CA 95815 | - | | | X | X | X | Unknown |

Sheet no. __**28**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    922.96

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HW JC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **20259** <br><br> **AIR-SEA CONTAINERS, INC** <br> **498 HESTER ST** <br> **C/O CORPORATE OFFICIER** <br> **SAN LEANDRO, CA 94577** | - | | | X | X | X | 300.00 |
| Account No. **17236** <br><br> **AIR-TRO INC.** <br> **1630 S. MYRTLE AVE.** <br> **C/O CORPORATE OFFICIER** <br> **MONROVIA, CA 91016** | - | | | X | X | X | 95.14 |
| Account No. **18622** <br><br> **AIRAID INTAKE SYSTEMS** <br> **14840 N 74TH ST** <br> **C/O AUTHORIZED AGENT** <br> **SCOTTSDALE, AZ 85260** | - | | | X | X | X | Unknown |
| Account No. **9136** <br><br> **AIRBORNE EXPRESS** <br> **PO BOX 91001** <br> **C/O AUTHORIZED AGENT** <br> **SEATLE, WA 98111** | - | | | X | X | | 324.20 |
| Account No. **17456** <br><br> **AIRCOM MECHANICAL** <br> **590 LAURELWOOD AVE** <br> **C/O AUTHORIZED AGENT** <br> **SANTA CLARA, CA 95054** | - | | | X | X | X | Unknown |

Sheet no. __29__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **719.34**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**AIRDRAULICS**<br>**13261 SATICOY STREET**<br>**North Hollywood, CA 91605** | - | | **Material and services provided on 9/24/01 and 8/24/01** | X | X | X | 2,360.50 |
| Account No. **180** <br><br>**AIRDRAULICS**<br>**13261 SATICOY ST**<br>**North Hollywood, CA 91605-3485** | - | | | X | X | | 763.08 |
| Account No. <br><br>**Airdrulics**<br>**13261 Saticoy Street**<br>**North Hollywood, CA 91605** | - | | small claim pending | X | X | X | Unknown |
| Account No. **10912** <br><br>**AIRE SERV HEATING & AIR CONDITIONING**<br>**1890 COMMANDER DR**<br>**C/O AUTHORIZED AGENT**<br>**LAKE HAVASU CITY, AZ 86403** | - | | | X | X | X | Unknown |
| Account No. **183** <br><br>**AIRE-MASTER**<br>**SACRAMENTO VALLEY**<br>**PO BOX 91**<br>**C/O AUTHORIZED AGENT**<br>**LOOMIS, CA 95650** | - | | | X | X | | 245.00 |

Sheet no. __30__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,368.58

In re    __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__
                                                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **182** | | | | | | | | | |
| **AIRE-MASTER OF AMERICA**<br>**PO BOX 2310**<br>**C/O AUTHORIZED AGENT**<br>**NIXA, MO 65714** | - | | | | | X | X | | 3,347.74 |
| Account No. **20931** | | | | | | | | | |
| **AIRE-MASTER OF AMERICA**<br>**PO BOX 325**<br>**Union City, CA 94587** | - | | | | | X | X | | 834.03 |
| Account No. **20930** | | | | | | | | | |
| **AIRE-MASTER OF AMERICA, INC**<br>**4464 LONE TREE WAY**<br>**C/O AUTHORIZED AGENT**<br>**ANTIOCH, CA 94509** | - | | | | | X | X | | 195.00 |
| Account No. **2784** | | | | | | | | | |
| **AIREMASTER OF SAN JOAQUIN VLY**<br>**C/O F JAY COOK**<br>**1449 E F ST STE 101E PMB194**<br>**OAKDALE, CA 95361** | - | | | | | X | X | | 833.50 |
| Account No. **13360** | | | | | | | | | |
| **AIRGAS, INC**<br>**PO BOX 6030**<br>**C/O AUTHORIZED AGENT**<br>**LAKEWOOD, CA 90714-6030** | - | | | | | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __31__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 5,210.27 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **185** | | | | | | | |
| **AIRMEC, INC AKA ADVANCE AUTO AIR & ELEC 10217 CANOGA AVE C/O AUTHORIZED AGENT CHATSWORTH, CA 91311** | - | | | X | X | X | Unknown |
| Account No. **186** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AIRPORT AUTO PARTS INC. 520 SAN MATEO AVE. C/O CORPORATE OFFICIER SAN BRUNO, CA 94066** | - | | | X | X | | 1,322.07 |
| Account No. **16638** | | | | | | | |
| **AIRTEC SERVICE HEATING - AIR COND - VENTILATION PO BOX 1146 C/O AUTHORIZED AGENT FREEDOM, CA 95019** | - | | | X | X | X | Unknown |
| Account No. **192** | | | | | | | |
| **AIRWAYS GOLF COURSE ATTN: DAVE 5440 E SHIELDS AVE FRESNO, CA 93727** | - | | | X | X | | Unknown |
| Account No. **26663** | | | 1/12/02 Employee Benefits | | | | |
| **Akop Narinian 12619 VANOWEN ST. #3 NORTH HOLLYWOOD, CA 91605** | - | | | X | X | X | Unknown |

Sheet no. __32__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,322.07

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    __Winston Tire Company, California Corporation__    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| AL FLEMING 7146 HANOVER CIRCLE BAKERSFIELD, CA 93309 | | | - | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| AL GO 22105 CATHANN TORRANCE, CA 90503 | | | - | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| AL OVADIA 5258 LARCHWOOD DR SAN JOSE, CA 95118 | | | - | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Al Palladino 1075 Calle De Amistad Adelanto, CA 92301 | | | - | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| AL RAUPP 4340 STONEWOOD CT SANTA MARIA, CA 93455 | | | - | | | X | X | X | Unknown |

Sheet no. __33__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**AL REGIS**<br>**36841 LION PEEK RD**<br>**MOUNTAIN CENTER, CA 92284** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **210**<br><br>**AL SANCHEZ VOLKSWAGEN**<br>**6800 CHESTNUT ST.**<br>**GILROY, CA 95020** | | - | | | X | X | | 172.28 |
| Account No. **12344**<br><br>**AL'S FAST TOWING SERVICE**<br>**PO BOX 3451**<br>**C/O AUTHORIZED AGENT**<br>**COVINA, CA 91722** | | - | | | X | X | X | Unknown |
| Account No. **14036**<br><br>**AL-CO ELECTRIC INC.**<br>**21831 N 27TH AVE STE 1**<br>**C/O CORPORATE OFFICIER**<br>**PHOENIX, AZ 85027** | | - | | | X | X | X | Unknown |
| Account No. **19367**<br><br>**ALAMEDA COUNTY DIST ATT OFFICE**<br>**FAMILY SUP DIV**<br>**PO BOX 2072**<br>**C/O AUTHORIZED AGENT**<br>**OAKLAND, CA 94604** | | - | | | X | X | X | 280.15 |

| | | |
|---|---|---|
| Sheet no. **34** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 452.43 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                      Case No.  __LA 02-11180 BR__
_____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **212** | | | | | | | | | |
| **ALAMEDA COUNTY TAX COLLEC COUNTY OF ALAMEDA 1221 OAK ST C/O AUTHORIZED AGENT OAKLAND, CA 94612-4286** | - | | | | | X | X | | 16,098.03 |
| Account No. **213** | | | | | | | | | |
| **ALAMEDA COUNTY WATER DIST PO BOX 5110 C/O AUTHORIZED AGENT FREMONT, CA 94537-5110** | - | | | | | X | X | | 21.58 |
| Account No. **214** | | | | | | | | | |
| **ALAMEDA NEWSPAPER GROUP THE HERALD/THE ENTERPRISE P.O. BOX 5050 HAYWARD, CA 94540** | - | | | | | X | X | | 13,143.90 |
| Account No. **215** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ALAMITOS AUTO PARTS 10453 LOS ALAMITOS BLVD C/O AUTHORIZED AGENT LOS ALAMITOS, CA 90720** | - | | | | | X | X | | 121.71 |
| Account No. **16469** | | | | | | | | | |
| **ALAN C. SMITH 4124 OAK HOLLOW RD CLAREMONT, CA 91711** | - | | | | | X | X | X | Unknown |

Sheet no. __35__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            29,385.22

In re   **Winston Tire Company, California Corporation**                     Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10660** <br><br> Alan D Carpenter<br>725 SAN SIMEON<br>SUNNYVALE, CA 94086 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **ALAN DIEP**<br>**360 VALLE VISTA AVE**<br>**MONROVIA, CA 91016** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **ALAN ESCAMILLA**<br>**4573 LIMERICK WAY**<br>**SAN DIEGO, CA 92117** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **ALAN ETO**<br>**12566 ALLIN ST**<br>**LOS ANGELES, CA 90066** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **24138** <br><br> Alan J Silverman<br>2925 MARY ST.<br>LA CRESCENTA, CA 91214 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __36__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **12321**<br><br>ALAN L. HOUSER JR. TRUSTEE<br>3210 XENOPHON ST<br>SAN DIEGO, CA 92106 | | - | | | X | X | X | Unknown |
| Account No. **25496**<br><br>Alan Perez<br>1256 S MARIPOSA ST #5<br>GLENDALE, CA 91205 | | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>ALAN RAWLS<br>17600 LA BONITA PL<br>CERRITOS, CA 90703 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>ALAN WILLIAMS<br>1123 SARATOGA<br>VENTURA, CA 93003 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. SSN 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<br><br>ALAN WILSON<br>9206 ROCK CANYON<br>Orangevale, CA 95662 | | - | | DEFERED COMPENSATION 120 MONTHS AT 1,333.33 | X | X | X | Unknown |

Sheet no. __37__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **0.00**

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16495** <br><br> **ALBERT & JULIETTE BOUZAGLOU** <br> **5056 VARNA AVE** <br> **SHERMAN OAKS, CA 91423** | | - | **172 RENT** | X | X | X | Unknown |
| Account No. <br><br> **ALBERT CAMARLINGHI** <br> **4995 MIRAMAR AVE.** <br> **SAN JOSE, CA 95129-1041** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **27187** <br><br> **Albert D Ferdinand** <br> **435 D AVENUE #A** <br> **CORONADO, CA 92118** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **22400** <br><br> **Albert F Balistreri** <br> **474 ELLA DRIVE** <br> **SAN JOSE, CA 95111** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **20497** <br><br> **Albert Hernandez** <br> **1721 E MENLO** <br> **FRESNO, CA 93710** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __**38**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ALBERT MALDONADO 11439 RUBIO AVE. GRANADA HILLS, CA 91344 | | | | | | X | X | X | Unknown |
| Account No. 20348 | | | - | | TRADE CLAIM DATE UNKNOWN | | | | |
| ALBERT TIRE COMPANY 6950 SHERMAN AVE LN C/O AUTHORIZED AGENT PENNSAUKEN, NJ 08110 | | | | | | X | X | X | Unknown |
| Account No. 28257 | | | - | | 1/12/02 Employee Benefits | | | | |
| Albert Toussant 2513 WELLINGTON RD LOS ANGELES, CA 90016 | | | | | | X | X | X | Unknown |
| Account No. | | | - | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ALBERT ZEHOLLA 23400 E. FORK RD. STAR ROUTE #1 AZUSA, CA 91702 | | | | | | X | X | X | Unknown |
| Account No. | | | - | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ALBERTA VANNEST 1223 S. HUTCHINS ST. LODI, CA 95240 | | | | | | X | X | X | Unknown |

Sheet no.   **39**   of   **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**

Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. 22884 | | | | | 1/12/02 Employee Benefits | | | | |
| Alberto Camacho 2775 BAL HARBOR LN HAYWARD, CA 94545 | | - | | | | X | X | X | Unknown |
| Account No. 16603 | | | | | | | | | |
| ALBRIGHT LIGHTING PLASTICS 1737 SO CLAUDINA WAY C/O AUTHORIZED AGENT ANAHEIM, CA 92805 | | - | | | | X | X | X | Unknown |
| Account No. 17619 | | | | | | | | | |
| ALCAPULCO 3113 W OLIVE C /O AUTHORIZED AGEBT BURBANK, CA 91501 | | - | | | | X | X | X | Unknown |
| Account No. CS | | | | | 3/18/01 CUSTOMER SERVICE CLAIM | | | | |
| ALCIA MURILLO 1514 FRIENZA AVE Sacramento, CA 95841 | | - | | | | X | X | X | Unknown |
| Account No. 15894 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| ALCO'S TRUCK & VAN PARTS INC. 1230 W ALAMEDA ST C/O CORPORATE OFFICER WILMINGTON, CA 90744 | | - | | | | X | X | X | Unknown |

Sheet no. __40__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                              Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18470**<br><br>**Alden D Cowart**<br>**5031 HAYTER AVE.**<br>**LAKEWOOD, CA 90712** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**ALDO ASQUINI**<br>**31480 PASEO GOLETA**<br>**TEMECULA, CA 92592** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**ALDRIN FONSECA**<br>**165 BLOSSOM HILL RD # 107**<br>**SAN JOSE, CA 95123** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28937**<br><br>**Alejandro Ascencio**<br>**11345 GLAMIS ST**<br>**LAKEVIEW TERRACE, CA 91342** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **23650**<br><br>**Alejandro M Lopez**<br>**1617 E Kay St. Apt. 3B**<br>**Compton, CA 90221** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __41__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **26747**<br><br>Alejandro Perez<br>532 SAM ELLIS ST<br>CALEXICO, CA 92231 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **15491**<br><br>Alejandro R Ureste<br>P.O.BOX 1909<br>MECCA, CA 92254 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>Alejandro Ureste<br>P O BOX 1909<br>Mecca, CA 92254 | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28361**<br><br>Alejandro Villalvazo<br>356 MANKATO<br>CHULA VISTA, CA 91910 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>ALEX BOLANOS<br>6343 LINCOLN<br>BUENA PARK, CA 90620 | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __42__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

In re   **Winston Tire Company, California Corporation**                Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| Alex Cano 16641 Cobalt Ct CHINO HILLS, CA 91709 | | | | | | | | Unknown |
| Account No. 28968 | | - | | 1/12/02 Employee Benefits | X | X | X | |
| Alex Garcia 4654 N CHESTNUT APT 123 FRESNO, CA 93726 | | | | | | | | Unknown |
| Account No. | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| ALEX LUNA 1217 HEIL EL CENTRO, CA 92243 | | | | | | | | Unknown |
| Account No. | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| ALEX RUBIO 2735 HALCYON RD ARROYO GRANDE, CA 93420 | | | | | | | | Unknown |
| Account No. | | - | | SMALL CLAIM PENDING | X | X | X | |
| ALEX S RIOS 4175 El Dorado Riverside, CA 92502 | | | | | | | | Unknown |

Sheet no. __43__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 2918 <br><br> **ALEX THE GARDENER** <br> **% FRANCISCO ALEJANDRO CRUZ** <br> **2552 B ST** <br> **SAN DIEGO, CA 92102** | | - | | X | X | | 320.00 |
| Account No. 16076 <br><br> **ALEXANDER & WILLIS** <br> **416 W ALONDRA BLVD** <br> **GARDENA, CA 90248-2425** | | - | | X | X | X | Unknown |
| Account No. <br><br> **ALEXANDER MANU** <br> **2500 N. Desert Links Dr** <br> **Tuczon, AZ 95715** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 20716 <br><br> **Alexis Alonso** <br> **1142 N. MOHICAN WAY #2** <br> **ANAHEIM, CA 92801** | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. 21606 <br><br> **Alfonso Garcia** <br> **6315 SEVILLE AVE. #M** <br> **HUNTINGTON PARK, CA 90255** | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |

Sheet no. __44__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **320.00**

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13354**<br><br>**Alfonso Millares**<br>**24011 SANDBOW ST.**<br>**MORENO VALLEY, CA 92557** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **261**<br><br>**ALFONZO GONZALES LANDSCAPE**<br>**25542 VIA SOLIS**<br>**SAN JUAN CPSTRNO, CA 92675** | - | | | X | X | X | **500.00** |
| Account No. **28999**<br><br>**Alfonzo Trevizo**<br>**14231 RAVEN ST**<br>**SYLMAR, CA 91342** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **263**<br><br>**ALFRED MATTHEWS, INC.**<br>**3807 McHENRY AVE**<br>**C/O CORPORATE OFFICIER**<br>**MODESTO, CA 95357** | - | | | X | X | | **123.68** |
| Account No. **28796**<br><br>**Alfredo Aranda**<br>**P.O. Box 690**<br>**GILROY, CA 95020** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __**45**_ of _**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **623.68**

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ALFREDO CHAIREZ**<br>**7160 SYRACUSE**<br>**STANTON, CA 90680** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**Alfredo Cueva**<br>**15901 Hawthorne Blvd., Suite 450**<br>**Lawndale, CA 90260** | - | | **pending discrimination claims** | X | X | X | **Unknown** |
| Account No. **27997**<br><br>**Alfredo J Boron**<br>**1061 MELBOURNE BLVD**<br>**SA N JOSE, CA 95116** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **26074**<br><br>**Alfredo M Genel**<br>**32435 OKES PASS**<br>**TEMECULA, CA 92592** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **29020**<br><br>**Alfredo Rodriguez**<br>**3040 40TH ST**<br>**SACRAMENTO, CA 95817** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __46__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ALFREDO SILVA**<br>**6900 PEACH AVE**<br>**VAN NUYS, CA 91406** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **18850**<br><br>**Alfredo Silva**<br>**6900 PEACH AVE.**<br>**VAN NUYS, CA 91406** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **28016**<br><br>**Alfredo Vergara**<br>**533 S. La Verne Ave.**<br>**Los Angeles, CA 90022** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **12176**<br><br>**ALH INVESTMENTS**<br>**DR HOLLAND**<br>**300 E. OSBORN RD.**<br>**PHOENIX, AZ 85012-** | - | | **262 RENT** | X | X | X | Unknown |
| Account No. **25007**<br><br>**Ali A Corona**<br>**1715 E. 114TH STREET**<br>**LOS ANGELES, CA 90059** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __47__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **265** | | | | **141 RENT** | | | | |
| ALI SARRAF YAZDI 1326 SOUTHWIND CIRCLE WESTLAKE VILL, CA 91361 | | - | | | X | X | | 4,091.08 |
| Account No. | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| ALICIA DEEN # 2 LINCOLN CT BUENA PARK, CA 90620 | | - | | | X | X | X | Unknown |
| Account No. | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| ALICIA FASHEH 15314 TYLER ST. SYLMAR, CA 91342 | | - | | | X | X | X | Unknown |
| Account No. | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| Alida PinZon 2873 Benton St Sta Clara, CA 95051 | | - | | | X | X | X | Unknown |
| Account No. | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| ALISHA P O BOX 84752 SAN DIEGO, CA 92138 | | - | | | X | X | X | Unknown |

Sheet no.  **48**  of  **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,091.08

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18522** <br><br> **ALISO VIEJO PLUMBING** <br> **23011 MOULTON PKWY STE J-1** <br> **C/O AUTHORIZED AGENT** <br> **LAGUNA HILLS, CA 92653** | | - | | X | X | X | **Unknown** |
| Account No. <br><br> **Alissa Rimmon** <br> **1540 S. Rexford Dr** <br> **LOS ANGELES, CA 90035** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **15906** <br><br> **ALL AMERICAN BACKFLOW** <br> **1039 OBISPO AVE** <br> **C/O AUTHORIZED AGENT** <br> **LONG BEACH, CA 90804** | | - | | X | X | X | **Unknown** |
| Account No. **16602** <br><br> **ALL AMERICAN FORD** <br> **6441 JEFFERSON ST** <br> **C/O AUTHORIZED AGENT** <br> **ANAHEIM, CA 92807** | | - | | X | X | X | **Unknown** |
| Account No. **278** <br><br> **ALL AUTOMATIC TRANSMISSION** <br> **PO BOX 71117** <br> **C/O AUTHORIZED AGENT** <br> **BAKERSFIELD, CA 93387-1117** | | - | | X | X | X | **Unknown** |

Sheet no. __**49**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS**<br><br>**ALL BODY AUTO BODY**<br>**4316 WIBLE RD**<br>**Bakersfield, CA 93313** | - | | **8/14/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **17909**<br><br>**ALL COUNTY TOWING**<br>**35991 CAPRA RD**<br>**C/O AUTHORIZED AGENT**<br>**MURRIETA, CA 92563** | - | | | X | X | X | Unknown |
| Account No. **16036**<br><br>**ALL DATA LLC**<br>**ELECTRONIC FUNDS TRANSFER**<br>**9412 BIG HORN BLVD**<br>**C/O AUTHORIZED AGENT**<br>**ELK GROVE, CA 95758** | - | | | X | X | | 454.65 |
| Account No. **282**<br><br>**ALL GLASS & PLASTICS**<br>**42320 10TH ST W**<br>**C/O AUTHORIZED AGENT**<br>**LANCASTER, CA 93534** | - | | | X | X | X | Unknown |
| Account No. **286**<br><br>**ALL PARTS AUTO STORES, IN**<br>**16795 B. MONTERAY RD.**<br>**ATTN: JANE**<br>**MORGAN HILL, CA 95037** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 3,634.99 |

Sheet no. __50__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                4,089.64

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15317** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ALL PRO TOWING-FRESNO** **502 N ABBY ST** **C/O AUTHORIZED AGENT** **FRESNO, CA 93701** | | - | | X | X | | 35.00 |
| Account No. **12894** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ALL PRO TRANSMISSION** **7902 N 67TH AVE** **C/O AUTHORIZED AGENT** **GLENDALE, AZ 86301** | | - | | X | X | X | Unknown |
| Account No. **289** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ALL SEASON AIR CONDITIONI** **1215 S" ST"** **C/O AUTHORIZED AGENT** **BAKERSFIELD, CA 93301** | | - | | X | X | X | Unknown |
| Account No. **12257** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ALL SERVE AUTO CENTER** **PO BOX 16688** **C/O AUTHORIZED AGENT** **PHOENIX, AZ 85011-6688** | | - | | X | X | X | Unknown |
| Account No. **290** | | | | | | | |
| **ALL STAR GLASS** **1845 MORENA BLVD** **C/O AUTHORIZED AGENT** **SAN DIEGO, CA 92110** | | - | | X | X | X | Unknown |

Sheet no. __**51**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 35.00 |

In re  **Winston Tire Company, California Corporation**                     Case No.  __LA 02-11180 BR__

                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 295<br><br>ALL TRUCK PARTS INC<br>11549 SHELDON ST<br>Sun Valley, CA 91352 | | - | | X | X | | 400.00 |
| Account No. 18613<br><br>ALL VALLEY LOCK AND KEY<br>2271-G E PALMDALE BLVD<br>C/O AUTHORIZED AGENT<br>PALMDALE, CA 93550 | | - | | X | X | X | Unknown |
| Account No. 10916<br><br>ALL VALLEY TRANSMISSION<br>11005 VANOWEN<br>C/O AUTHORIZED AGENT<br>N HOLLYWOOD, CA 91405 | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. 17504<br><br>ALL-PRO TRANSMISSIONS<br>(GLENDALE)<br>7902 N 67TH AVE<br>C/O AUTHORIZED AGENT<br>GLENDALE, AZ 85301 | | - | | X | X | X | Unknown |
| Account No.<br><br>ALLA GORIN<br>12309 CAMINITO MIRA DEL MAR<br>SAN DIEGO, CA 92130 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __52__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          400.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No.<br><br>Allan Alvarado<br>1759 W. Encinas<br>Gilbert, AZ 85233 | - | | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 27132<br><br>Allan G Drake<br>5585 WESTFIELD STREET<br>YORBA LINDA, CA 92887 | - | | | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 16634<br><br>ALLAN L KURTZ D O<br>6325 TOPANGA CYN BLVD 501<br>WOODLAND HILLS, CA 91367 | - | | | | | X | X | X | Unknown |
| Account No. 13988 AR<br><br>ALLBRIGHT HOME CARE<br>979 W SAN CARLOS<br>C/O AUTHORIZED AGENT<br>San Jose, CA 95126 | - | | | | 6/29/01<br>A/R BALANCE | X | X | X | 125.57 |
| Account No. 302<br><br>ALLEN ALTERNATOR CO<br>11650 GATEWAY BLVD<br>C/O AUTHORIZED AGENT<br>LOS ANGELES, CA 90064 | - | | | | TRADE CLAIM DATE UNKNOWN | X | X | X | 209.00 |

Sheet no. __53__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    334.57

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ALLEN AVEDIAN**<br>**433 N JACKSON ST # 207**<br>**GLENDALE, CA 91206** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**ALLEN DORAN**<br>**3895 COUNTRY PARK DR**<br>**ROSEVILLE, CA 95661** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 27136<br><br>**Allen G Ischinger**<br>**290 VICTORIA ST**<br>**COSTA MESA, CA 92627** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**ALLEN GOLDBERG**<br>**1359 MELIA ST**<br>**CAMARILLO, CA 93012** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**Allen Olsen**<br>**557 E Ave Q12**<br>**PALMDALE, CA 93550** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __54__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re    **Winston Tire Company, California Corporation**

Case No. __LA 02-11180 BR__

_____ Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17715** | | | | | | | |
| **ALLEN'S PRESS CLIPPING BUREAU** PO BOX 512761 C/O AUTHORIZED AGENT LOS ANGELES, CA 90051-0761 | - | | | X | X | X | 558.70 |
| Account No. **11200** | | | | | | | |
| **ALLIANCE DATA SYSTEMS** PO BOX 841133 C/O AUTHORIZED AGENT DALLAS, TX 75284-1133 | - | | | X | X | X | 9.21 |
| Account No. **309** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ALLIED AUTO STORES** 40645 FREMONT BLVD 30 C/O AUTHORIZED AGENT FREMONT, CA 94538 | - | | | X | X | | 2,791.21 |
| Account No. **310** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ALLIED AUTO SUPPLY OF PAS** 1060 EAST COLORADO BLVD C/O AUTHORIZED AGENT PASADENA, CA 91106 | - | | | X | X | | 2,604.98 |
| Account No. **2520 VIA LA SELVA** | | | 9/01/01 PALOS VERDES PROP. | | | | |
| **ALLIED DEVELOPMENT INC** PO BOX 80429 Lafayette, LA 70598 | - | | | X | X | | 2,993.38 |

Sheet no. __55__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,957.48

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re   **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**
_____
                                             Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2520 VIA LA SELVA**<br><br>**ALLIED DEVELOPMENT INC**<br>**PO BOX 80429**<br>**Lafayette, LA 70598** | - | | **5/15/01**<br>**LEASE OF OFFICE LAYFAYETTE LA** | X | X | | 1,883.77 |
| Account No. **19759**<br><br>**ALLIED WHEEL COMPONENTS, INC**<br>**1225 W IMPERIAL HWY**<br>**C/O AUTHORIZED AGENT**<br>**BREA, CA 92821-1895** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 2,476.64 |
| Account No.<br><br>**ALLISON TAYLOR**<br>**PO BOX 132**<br>**PROSSER, WA 99350** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **21128**<br><br>**ALLNET SECURITY GROUP**<br>**6320 VAN NUYS BLVD**<br>**STE 400**<br>**Van Nuys, CA 91401** | - | | | X | X | | 150.50 |
| Account No.<br><br>**ALMA FUENTES**<br>**3445 KIMMEL**<br>**MADERA, CA 93637** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __**56**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,510.91

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14648** <br><br> **ALMA IMPORTS AUTO RECYCLERS** <br> **236 S ALMA SCHOOL RD** <br> **C/O AUTHORIZED AGENT** <br> **MESA, AZ 85210** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. <br><br> **ALMA SANTOS** <br> **11556 E 216th ST # 12** <br> **LAKEWOOD, CA 90715** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **ALMADEN VALLEY COLLISION** <br> **5827 WINFIELD BLVD** <br> **San Jose, CA 95123** | | - | CUSTOMER SERVICE | X | X | | 1,784.35 |
| Account No. <br><br> **ALONSO CARRASCO** <br> **7166 MISOURI ST** <br> **FONTANA, CA 92336** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **21618** <br><br> **Alrick A Williams** <br> **1143 W 87TH ST.** <br> **LOS ANGELES, CA 90044** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |

| | |
|---|---|
| Sheet no. __**57**__ of __**1371**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page)    **1,784.35** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                        Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **10162** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ALTA SIERRA TOWING & TRANS.** 4500 PACIFIC ST STE B C/O AUTHORIZED AGENT ROCKLIN, CA 95677 | | - | | | | X | X | X | Unknown |
| Account No. **19746** | | | | | | | | | |
| **ALTEK** 2152 O'TOOLE AVE C/O AUTHORIZED AGENT SAN JOSE, CA 95131-9955 | | - | | | | X | X | X | Unknown |
| Account No. **8808** | | | | | | | | | |
| **ALTERNATIVE RESOURCES** DEPT 77-3259 C/O AUTHORIZED AGENT CHICAGO, IL 60678-3259 | | - | | | | X | X | X | Unknown |
| Account No. **18335** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ALTERNATOR & IGNITION** 7646 DENSMORE AVE C/O AUTHORIZED AGENT VAN NUYS, CA 91406 | | - | | | | X | X | X | Unknown |
| Account No. **22536** | | | | | 1/12/02 Employee Benefits | | | | |
| **Alvaro Jimenez** P.O. BOX 191 FELTON, CA 95018-0191 | | - | | | | X | X | X | Unknown |

Sheet no. **58** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18402**<br><br>**Alvaro Montes<br>6983 GARDEN RD.<br>SAN BERNARDINO, CA 92404** | - | | **1/12/02<br>Employee Benefits** | X | X | X | Unknown |
| Account No. **24301**<br><br>**Alvaro R Alvarado<br>244 CAMINO ELEVADO<br>BONITA, CA 91902** | - | | **1/12/02<br>Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**ALVIN WANG<br>2038 PASO VERDE<br>HACIENDA HEIGHTS, CA 91745** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **13614**<br><br>**AM AUTO ELECTRICAL & AIR CONDITIONING<br>5032 LINCOLN AVE<br>C/O AUTHORIZED AGENT<br>CYPRESS, CA 90630** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **335**<br><br>**AM-PAC<br>29987 AHERN AVENUE<br>C/O AUTHORIZED AGENT<br>UNION CITY, CA 94587** | - | | | X | X | | 2,266.15 |

Sheet no.  **59**  of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **2,266.15**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **334** <br><br> **AM-PAC-(227800)** <br> **51 MORELAN ROAD** <br> **C/O AUTHORIZED AGENT** <br> **SIMI VALLEY, CA 93065** | | - | | X | X | | **3,130.12** |
| Account No. **15943** <br><br> **AM/PM DOOR INC** <br> **80 E SANTA ANITA AVE** <br> **C/O AUTHORIZED AGENT** <br> **BURBANK, CA 91501** | | - | | X | X | X | **Unknown** |
| Account No. **18653** <br><br> **AM/PM GATEWORKS, INC.** <br> **80 E SANTA ANITA AVE** <br> **C/O AUTHORIZED AGENT** <br> **BURBANK, CA 91502** | | - | | X | X | X | **Unknown** |
| Account No. <br><br> **Amado Botello** <br> **6255 Fleetwood Lane** <br> **CHINO HILLS, CA 91709** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **14560** <br><br> **AMADOR VALLEY MED CLINIC** <br> **77 AMADOR VALLEY BLVD** <br> **C/O AUTHORIZED AGENT** <br> **DUBLIN, CA 94568** | | - | | X | X | | **50.00** |

Sheet no.  **60**  of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,180.12**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**AMANDA GARCIA** <br>**13597 VAN HORN CIR** <br>**CHINO, CA 91710** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 338 <br><br>**AMATULLI AUTO PARTS** <br>**316 EAST 4TH STREET** <br>**C/O AUTHORIZED AGENT** <br>**PERRIS, CA 92570** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 39.46 |
| Account No. <br><br>**AMBER NEWMAN** <br>**1480 PETREE ST #574** <br>**EL CAJON, CA 92020** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 28778 <br><br>**Amber S Lancaster** <br>**641 IRIS AVE #20** <br>**SUNNYVALE, CA 94086** | - | | 1/12/02 <br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 12158 <br><br>**AMELIA SILVERBERG** <br>**C/O LOST WORLD CAVERNS** <br>**ROUTE 6 BOX 308** <br>**LEWISBURG, WV 24901** | - | | 263 RENT | X | X | X | Unknown |

Sheet no. __61__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    39.46

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**

Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AMELIA YOUNG <br> 7217 CHELAN WAY <br> HOLLYWOOD, CA 90068** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 19684 <br><br> **AMERICAN AIR & HEATING REFRIGERATION <br> 1601 ART ST <br> C/O AUTHORIZED AGENT <br> BAKERSFIELD, CA 93312** | - | | | X | X | X | Unknown |
| Account No. 8807 <br><br> **AMERICAN ARCHIVES WEST <br> 22106 CLARENDON ST <br> PMB 203 <br> C/O AUTHORIZED AGENT <br> WOODLAND HILLS, CA 91367-6307** | - | | | X | X | | 13,668.90 |
| Account No. 20673 <br><br> **AMERICAN BACKFLOW PREVENTION <br> 2985 CHEYENNE AVE <br> SAN RAMON, CA 94583** | - | | | X | X | X | 474.00 |
| Account No. 1074 AR <br><br> **AMERICAN BLDG MAINT <br> 5200 S EASTERN AVE <br> C/O AUTHORIZED AGENT <br> Los Angeles, CA 90040** | - | | 3/12/01 <br> A/R BALANCE | X | X | X | 59.15 |

Sheet no. __62__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,202.05

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                           Case No. __LA 02-11180 BR__

_____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **344** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AMERICAN BRAKE SUPPLY, INC.** PO BOX 51825 c/o E W BANK LOS ANGELES, CA 90051-6125 | - | | | X | X | | 64.00 |
| Account No. **17579** | | | | | | | |
| **AMERICAN CITY PEST CONTROL, INC.** 4237 W REDONDO BEACH BLVD C/O AUTHORIZED AGENT LAWNDALE, CA 90260 | - | | | X | X | X | Unknown |
| Account No. **37546 AR** | | | 3/24/00 A/R BALANCE | | | | |
| **AMERICAN CONSTRUCTION SVC** 7811 JEFFERSON ST C/O AUTHORIZED AGENT Paramount, CA 90723-4233 | - | | | X | X | X | 3,718.08 |
| Account No. **20934** | | | | | | | |
| **AMERICAN EAGLE WHEEL-CORP** 7565 COMMERCIAL WAY UT E Henderson, NV 89015 | - | | | X | X | | 380.00 |
| Account No. **359** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AMERICAN EAGLE WHEEL-CORPORATE** 5780 SOESTERN CRT. ATTN:PAM CHINO, CA 91710 | - | | | X | X | | 20.00 |

Sheet no. __63__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **4,182.08**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **352**<br><br>**AMERICAN EAGLE WHEEL-CORPORATE CHRIS PALMER 7565 COMMERCIAL WAY UNT E HENDERSON, NV 89015** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **22,927.08** |
| Account No. **364**<br><br>**AMERICAN EAGLE WHEEL-SAN 5780 SESTERN CT C/O AUTHORIZED AGENT CHINO, CA 91710** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **Unknown** |
| Account No. **365**<br><br>**AMERICAN EAGLE WHEEL-SYLM 5780 SESTERN CT Chino, CA 91710** | | | | X | X | | **Unknown** |
| Account No. **8700**<br><br>**AMERICAN EXPRESS-CHICAGO STE 0002 C/O AUTHORIZED AGENT CHICAGO, IL 60679-0001** | - | | **CREDIT CARD ACCOUNT** | X | X | X | **Unknown** |
| Account No. **367**<br><br>**AMERICAN EXPRESS-LA BOX 0001 C/O AUTHORIZED AGENT LOS ANGELES, CA 90096-0001** | - | | **CREDIT CARD ACCOUNT** | X | X | X | **Unknown** |

Sheet no. __64__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **22,927.08**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **13750** | | | | | CREDIT CARD ACCOUNT | | | | |
| AMERICAN EXPRESS-PA EQUIP FINANCE PO BOX 8500-2245 C/O AUTHORIZED AGENT PHILADELPHIA, PA 19178-2245 | | - | | | | X | X | X | Unknown |
| Account No. **10070** | | | | | | | | | |
| AMERICAN FIRE PROTECTION 900 AVENIDA ACASO STE M C/O AUTHORIZED AGENT CAMARILLO, CA 93012 | | - | | | | X | X | X | 150.00 |
| Account No. **16587** | | | | | | | | | |
| AMERICAN IDENTITY PO BOX 214937 C/O AUTHORIZED AGENT KANSAS CITY, MO 64121-4937 | | - | | | | X | X | | 123.29 |
| Account No. **16277** | | | | | | | | | |
| AMERICAN IMC COMPRESSORS PO BOX 30428 C/O AUTHORIZED AGENT CHARLOTTE, NC 28230 | | - | | | | X | X | X | Unknown |
| Account No. **18238** | | | | | | | | | |
| AMERICAN LINEN 505 E S TEMPLE C/O AUTHORIZED AGENT SALT LAKE CITY, UT 84102 | | - | | | | X | X | X | Unknown |

Sheet no. __65__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    273.29

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                      Case No.    **LA 02-11180 BR**

_____ Debtor _____

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **17296** | | | | | | | | | |
| **AMERICAN MANAGEMENT ASSOCIATION PO BOX 169 C/O AUTHORIZED AGENT SARANAC LAKE, NY 12983-0169** | | - | | | | X | X | X | Unknown |
| Account No. **9877** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AMERICAN MUSTANG PARTS 11315 FOLSOM BLVD C/O AUTHORIZED AGENT RANCHO CORDOVA, CA 95742** | | - | | | | X | X | X | Unknown |
| Account No. **375** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AMERICAN RACING EQUIP-SAN 3419 SUNRISE BOULEVARD C/O AUTHORIZED AGENT RANCHO CORDOVA, CA 95742** | | - | | | | X | X | | 66,240.70 |
| Account No. **376** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AMERICAN RADIATOR & A/C 1386 WHITE OAKS RD F C/O AUTHORIZED AGENT CAMPBELL, CA 95008** | | - | | | | X | X | X | Unknown |
| Account No. **18058** | | | | | | | | | |
| **AMERICAN REVENUE MANAGEMENT ATTN: SYLVIA PENN 675 HEGENBERGER RD STE 200 OAKLAND, CA 94621** | | - | | | | X | X | X | Unknown |

Sheet no. __**66**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **66,240.70**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **14129** | | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | |
| **AMERICAN RIVER AUTO WRECKING** 3419 SUNRISE BLVD C/O AUTHORIZED AGENT RANCHO CORDOVA, CA 95742 | | | | | | | | **198.00** |
| Account No. **18142** | | - | | | X | X | X | |
| **AMERICAN ROOFING** PO BOX 782 C/O AUTHORIZED AGENT PISMO BEACH, CA 93448 | | | | | | | | **Unknown** |
| Account No. **18341** | | - | | | X | X | X | |
| **AMERICAN SECURITY, INC.** C/O CORPORATE OFFICIER 5656 AUBURN BLVD STE 17 SACRAMENTO, CA 95841 | | | | | | | | **Unknown** |
| Account No. **20052** | | - | | | X | X | X | |
| **AMERICAN SELF STORAGE** 7676 SLATER AVE C/O AUTHORIZED AGENT HUNTINGTON BEACH, CA 92647 | | | | | | | | **Unknown** |
| Account No. **15942** | | - | | | X | X | | |
| **AMERICAN SERVICES DIV OF ASCO INC** 23333 AVENIDA LA CAZA C/O AUTHORIZED AGENT COTO DE CAZA, CA 92679 | | | | | | | | **934.24** |

Sheet no. __67__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                         **1,132.24**

In re  **Winston Tire Company, California Corporation**                          Case No.  **LA 02-11180 BR**
                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16642** | | | | | | | |
| **AMERICAN WATER PRODUCTS** PO BOX 23217 C/O AUTHORIZED AGENT SAN DIEGO, CA 92193-3217 | - | | | X | X | X | Unknown |
| Account No. **14533** | | | | | | | |
| **AMERICAN WORK FORCE** PO BOX 29048 C/O AUTHORIZED AGENT GLENDALE, CA 91209-9048 | - | | | X | X | X | Unknown |
| Account No. **16336** | | | | | | | |
| **AMERICANA POLYGRAPH & PRIVATE INVESTIGATION SVCS** 601 E UNIVERSITY C/O AUTHORIZED AGENT MESA, AZ 85203 | - | | | X | X | X | Unknown |
| Account No. **381** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AMERICO TRANSMISSIONS & RADIATORS** 13422 LAMBERT RD C/O AUTHORIZED AGENT WHITTIER, CA 90605 | - | | | X | X | X | Unknown |
| Account No. **386** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AMIS AUTOMOTIVE EQUIPMENT** PO BOX 732 C/O AUTHORIZED AGENT LEMON GROVE, CA 91946 | - | | | X | X | | 1,135.36 |

Sheet no. __68__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,135.36

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.    __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**AMOR SRIKUREJA<br>320 S. HAMEL RD. #1<br>LOS ANGELES, CA 90048** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28668**<br><br>**Amos P Perez<br>324 BRYANT ST.<br>BAKERSFIELD, CA 93307** | | - | **1/12/02<br>Employee Benefits** | X | X | X | Unknown |
| Account No. **CUSTOMER 23769**<br><br>**AMTECH ELEVATOR/CHATSWORTH<br>9731 VARIEL<br>Chatsworth, CA 91311** | | - | **A/R BALANCE** | X | X | | 41.81 |
| Account No. **49173**<br><br>**AMTECH RELIABLE ELEVATOR<br>1550 SUNKIST ST<br>C/O AUTHORIZED AGENT<br>Anaheim, CA 92806** | | - | **10/29/99 TO 9/13/00<br>A/R BALANCE** | X | X | | 16.18 |
| Account No. **17969 AR**<br><br>**AMVETS THRIFT STORE<br>777 W FOOTHILL BLVD<br>C/O AUTHORIZED AGENT<br>Azusa, CA 91702** | | - | **1/24/01 TO 1/19/01<br>A/R BALANCE** | X | X | | 563.97 |

Sheet no. __69__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    621.96

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.    **LA 02-11180 BR**

                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **AMY FOWLER**<br>**3361 MARICOPA CT.**<br>**CAMERON PARK, CA 95682** | | - | | X | X | X | **Unknown** |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Amy Torres**<br>**333 Avenida La Cuesta**<br>**SAN MARCOS, CA 92078** | | - | | X | X | X | **Unknown** |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **AN TRAN**<br>**12715 JAMES AVE**<br>**GARDEN GROVE, CA 92843** | | - | | X | X | X | **Unknown** |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ANACLETO ANCHETA**<br>**1923 SOGOL CT**<br>**SAN JOSE, CA 95122** | | - | | X | X | X | **Unknown** |
| Account No. 8864 | | | | | | | |
| **ANAHEIM-FULLERTON TOWING**<br>**1122 N ANAHEIM BLVD**<br>**Anaheim, CA 92801** | | - | | X | X | | **169.80** |

Sheet no. __70__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**169.80**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                Case No.    **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **5450** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ANDERSON AUTO PARTS** **807 N. BEN MADDOX** **C/O AUTHORIZED AGENT** **VISALIA, CA 93292** | - | | | | X | X | | 3,637.03 |
| Account No. **20356** | | | | | | | | |
| **ANDRADE LANDSCAPING** **4714 MAIN ST** **C/O AUTJORIZED AGENT** **YORBA LINDA, CA 92886** | - | | | | X | X | | 360.00 |
| Account No. **28813** | | | | 1/12/02 Employee Benefits | | | | |
| **Andre Fletcher** **38835 BROOKDALE RD.** **PALMDALE, CA 93551** | - | | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ANDRE KVATERNIK** **4735 McHENRY GATEWAY** **PLEASANTON, CA 94566** | - | | | | X | X | X | Unknown |
| Account No. **28823** | | | | 1/12/02 Employee Benefits | | | | |
| **Andre R Laines** **4833 MANCINI DR.** **CASTRO VALLEY, CA 94546** | - | | | | X | X | X | Unknown |

Sheet no. __71__ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,997.03

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**

Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H/W | J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ANDRE WILLIAMS 3825 LITTLEROCK ANTELOPE, CA 75843 | | - | | | | X | X | X | Unknown |
| Account No. 17622 | | | | | | | | | |
| ANDREA DRONYK 3702 W. BEECHWOOD FRESNO, CA 93711 | | - | | | | X | X | X | 165.69 |
| Account No. 21729 | | | | | 1/12/02 Employee Benefits | | | | |
| Andres B Cazares 4829 AZUSA CYN RD. BALDWIN PARK, CA 91706 | | - | | | | X | X | X | Unknown |
| Account No. 22314 | | | | | 1/12/02 Employee Benefits | | | | |
| Andres Briones 3142 KIRK RD. SAN JOSE, CA 95124 | | - | | | | X | X | X | Unknown |
| Account No. 28317 | | | | | 1/12/02 Employee Benefits | | | | |
| Andres Gonzalez 1128 SEVIER AVE MENLO PARK, CA 94023 | | - | | | | X | X | X | Unknown |

Sheet no. __72__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

165.69

Copyright (c) 1996-2000 - Best Case Solutions, Inc - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ANDRES MARTINEZ**<br>**758 N GARFIELD AVE**<br>**PASADENA, CA 91104** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 16472<br><br>**Andres Martinez**<br>**13961 OSBORNE ST. #107**<br>**ARLETA, CA 91331** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 29112<br><br>**Andres Mendoza**<br>**566 OTTIS**<br>**CHULA VISTA, CA 91910** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 28914<br><br>**Andres Munoz**<br>**7437-5 SHADYGLADE AVE**<br>**NORTH HOLLYWOOD, CA 91605** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**Andres Navarette**<br>**c/o Jorge A Meza**<br>**4151 North Maine Avenue**<br>**Baldwin Park, CA 91706** | - | | **litigation claim** | X | X | X | Unknown |

Sheet no.   **73**  of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                   Case No.  __LA 02-11180 BR__

_____
                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **10051**<br><br>Andres O Cruz<br>300 NORTH BASQUE<br>FULLERTON, CA 92833 | | - | | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>ANDRES TORRES<br>8829 ELM ST<br>LOS ANGELES, CA 90002 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 26682<br><br>Andres Zamora<br>434 ZENITH ST.<br>CHULA VISTA, CA 91911 | | - | | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>ANDREW AHTEN<br>6601 GREELEY ST<br>TUJUNGA, CA 91042 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. CS<br><br>ANDREW BORUSHIK<br>1009 WEST SANDRA TERRACE DR.<br>Phoenix, AZ 85023 | | - | | | **1/12/02**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |

Sheet no. __74__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    **0.00**
(Total of this page)

In re    **Winston Tire Company, California Corporation**                Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **413** <br><br> **ANDREW CASPARIAN** <br> **785 BARBARA AVE** <br> **SOLANA BEACH, CA 92075** | | - | **249 RENT** | X | X | | 0.00 |
| Account No. <br><br> **ANDREW GOLDSTEIN** <br> **21 GREEN LEAF LANE** <br> **COTATI, CA 94931** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **ANDREW HOFFER** <br> **9018 W 24th ST** <br> **LOS ANGELES, CA 90034** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **19182** <br><br> **Andrew J Alvara** <br> **13108 SUNNY BROOK** <br> **LA MIRADA, CA 90638** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **28854** <br><br> **Andrew M Juarez** <br> **1830 S. HUTCHINS ST.** <br> **#501** <br> **LODI, CA 95246** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __75__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **23808** <br><br> **Andrew M Scheiber** <br> **1758 GILDA WAY #14** <br> **SAN JOSE, CA 95124** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **27025** <br><br> **Andrew M Telles** <br> **830 WINDERMERE PT WY** <br> **OCEANSIDE, CA 92054** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **ANDREW NIDERBERGER** <br> **944 CASHEL CIR** <br> **VACAVILLE, CA 95688** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28438** <br><br> **Andrew P Timm** <br> **6103 BUTANO** <br> **SAN JOSE, CA 95123** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **ANDREW SPARKS** <br> **7263 OAKDALE AVE** <br> **WINNETKA, CA 91306** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no.  **76**  of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **23358**<br><br>**Andrew V Johnson**<br>**224 CORDOVA LANE**<br>**STOCKTON, CA 95207** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**ANDY JEPPESEN**<br>**5308 HELENSBURGH PL**<br>**ANTELOPE, CA 95843** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**ANDY LOSKA**<br>**10516 E GLENFAIR**<br>**EL MONTE, CA 91731** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **26145**<br><br>**Andy W Brown**<br>**6125 GERANIMO DRIVE**<br>**SAN JOSE, CA 95123** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **20494**<br><br>**ANDY'S GLASS CO**<br>**2913 OCEANSIDE BLVD**<br>**C/O AUTHORIZED AGENT**<br>**OCEANSIDE, CA 92054** | | - | | X | X | X | **154.00** |

Sheet no.  **77**  of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **154.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                      Case No.    **LA 02-11180 BR**
_____
                                            Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15469** <br><br> **ANG NEWSPAPERS** <br> **401-13TH ST** <br> **C/O AUTHORIZED AGENT** <br> **OAKLAND, CA 94612-2601** | - | | | X | X | | 37,409.28 |
| Account No. **23603** <br><br> **Angel C Abad** <br> **6716 MAC ARTHUR BLVD** <br> **OAKLAND, CA 94605** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **28730** <br><br> **Angel Galindo** <br> **1560 2ND ST.** <br> **DUARTE, CA 91010** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **28817** <br><br> **Angel Hernandez** <br> **9427 SVL BOX** <br> **VICTORVILLE, CA 92392** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **ANGEL LOPEZ** <br> **4632 WOODMERE RD** <br> **SANTA MARIA, CA 93455** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __**78**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    37,409.28

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                          Case No. __LA 02-11180 BR__
                                                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17405** <br><br> **Angel Mendoza** <br> **416 E 30TH STREET** <br> **NATIONAL CITY, CA 91950-7425** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **21342** <br><br> **Angel Rojas** <br> **1246 E. 59TH ST.** <br> **LOS ANGELES, CA 90081** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **28397** <br><br> **Angel Sanchez** <br> **24475 ELECTRA CT** <br> **MORENO VALLEY, CA 92551** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **26154** <br><br> **Angel Villa** <br> **1075 SPACE PARK** <br> **#171** <br> **MOUNTAIN VIEW, CA 94043** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **4542 AR** <br><br> **ANGELICA CORP** <br> **743 E 59TH ST** <br> **Los Angeles, CA 90001** | - | | **4/29/01 TO 5/11/01** <br> **A/R BALANCE** | X | X | X | **32.73** |

| | |
|---|---|
| Sheet no. __79__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    **32.73** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    __Winston Tire Company, California Corporation__    Case No.    __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ANGELICA GULATI**<br>**1450 OLIVE VIEW DR #216**<br>**SYLMAR, CA 91342** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **16794**<br><br>**ANGELICA HEALTHCARE SVCS GROUP**<br>**422 S FRUIT**<br>**C/O AUTHORIZED AGENT**<br>**Fresno, CA 93706** | | - | **4/25/00 TO 1/26/01**<br>**A/R BALANCE** | X | X | X | **235.55** |
| Account No. **27726**<br><br>**Angelino Flores**<br>**125 1/2 N ALMA AVE**<br>**LOS ANGELES, CA 90063** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**Angelo Gomas**<br>**377 E. Dear Creek**<br>**FRESNO, CA 93720** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **24378**<br><br>**Anh C Nguyen**<br>**13622 PURDY STREET**<br>**GARDEN GROVE, CA 92844** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __80__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**235.55**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**ANITA BARRIGA**<br>**586 BRIGHTON WAY**<br>**LIVERMORE, CA 94550** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No.<br><br>**Anita Rodriquez**<br>**2716 Sandlewood Drive**<br>**MADERA, CA 93637** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **CS**<br><br>**ANN KEMPF**<br>**P.O. BOX 313**<br>**Dolan Springs, AZ 86441** | | - | | | 11/11/00<br>CUSTOMER SERVICE CLAIM | X | X | X | **Unknown** |
| Account No.<br><br>**ANN QUITORIANO**<br>**2331 E COLE AVE**<br>**FRESNO, CA 93720** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No.<br><br>**ANN VLCEK**<br>**4550 BANCROFT ST #6**<br>**SAN DIEGO, CA 92116** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |

| Sheet no. __81__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **0.00** |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No.<br><br>Anna Eguiazarian<br>527 N. Geneva St<br>GLENDALE, CA 91206 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **446**<br><br>**ANNA GUAGENTI TRUST**<br>**EVA V. GOBEL, TRUSTEE**<br>**P.O. BOX 291**<br>**WINCHESTER, OR 97495** | | - | | | 67 RENT | X | X | | 3,184.10 |
| Account No.<br><br>**ANNA KASSIN**<br>**27062 CROSS GLADE**<br>**CANYON COUNTRY, CA 91351** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **CS**<br><br>**ANNE BOGGS**<br>**3225 RIO VISTA DRIVE # 99**<br>**Laughlin, NV 89029** | | - | | | 11/11/00<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No.<br><br>**ANNE BOWNS**<br>**7584 COMMUNITY DR**<br>**CITRUS HEIGHTS, CA 95610** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

| Sheet no. __82__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 3,184.10 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**
_____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ANNE RAMSEY**<br>**215 E ORANGETHORPE # 352**<br>**ANAHEIM, CA 92632** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ANNE SULLIVAN**<br>**4464 CASTELAR ST.# 201**<br>**SAN DIEGO, CA 92107-1460** | | - | | | | X | X | X | Unknown |
| Account No. 16989 | | | | | | | | | |
| **ANOZIRA DOOR SYSTEMS**<br>**PO BOX 51420**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85076-1420** | | - | | | | X | X | X | Unknown |
| Account No. 19696 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ANTELOPE FOREIGN DISMANTLERS, INC**<br>**8634 ANTELOPE N RD**<br>**C/O AUTHORIZED AGENT**<br>**ANTELOPE, CA 95843-3930** | | - | | | | X | X | X | Unknown |
| Account No. 19138 | | | | | | | | | |
| **ANTELOPE VALLEY EMERG MED ASSOC.**<br>**16835 ALGONQUIN 280**<br>**C/O AUTHORIZED AGENT**<br>**HUNTINGTON BEACH, CA 92647** | | - | | | | X | X | X | Unknown |

Sheet no.   **83**  of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__     Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **457** | | | | | | | | |
| **ANTELOPE VALLEY PRESS** **PO BOX 4050** **37404 NO. SIERRA HWY** **PALMDALE, CA 93590-4050** | - | | | | X | X | | 14,205.84 |
| Account No. **28768** | | | | 1/12/02 **Employee Benefits** | | | | |
| **Anthoni Kendrick** **21035 WILBEAM AVE** **#3** **CASTRO VALLEY, CA 94546** | - | | | | X | X | X | Unknown |
| Account No. **28749** | | | | 1/12/02 **Employee Benefits** | | | | |
| **Anthony A Gottowski** **8379 ETIWANDA** **# I** **RANCHO CUCAMONGA, CA 91730** | - | | | | X | X | X | Unknown |
| Account No. **20383** | | | | 1/12/02 **Employee Benefits** | | | | |
| **Anthony A Lozano** **6480 WOODCREST ST.** **ROCKLIN, CA 95677** | - | | | | X | X | X | Unknown |
| Account No. **28626** | | | | 1/12/02 **Employee Benefits** | | | | |
| **Anthony Bonello** **5400 PLANZ RD** **#17** **BAKERSFIELD, CA 93309** | - | | | | X | X | X | Unknown |

Sheet no. __84__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,205.84

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**
                                                     Case No.  __LA 02-11180 BR__
_____
                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **21827**<br><br>Anthony Flores<br>P. O. BOX 114<br>CARUTHERS, CA 93609 | - | | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>ANTHONY GOODEN<br>1146 N PASADENA AVE<br>AZUSA, CA 91702 | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **CS**<br><br>ANTHONY HERNANDEZ<br>4716 TOBIN RD<br>Bakersfield, CA 93311 | - | | | **8/3/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **27000**<br><br>Anthony M Doran<br>6130 MONTEREY #150<br>SAN JOSE, CA 95138 | - | | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **27099**<br><br>Anthony M Gonzalez<br>507 S EUCLID ST<br>#132<br>SANTA ANA, CA 92704 | - | | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __85__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **29072**<br><br>**Anthony M Rodriguez**<br>**530 E 10TH STREET**<br>**BAKERSFIELD, CA 93307** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **24116**<br><br>**Anthony R Geston**<br>**1659 E TRENTON**<br>**FRESNO, CA 93720** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **29038**<br><br>**Anthony Remis**<br>**13663 BECKNER ST**<br>**LA PUENTE, CA 91746** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**ANTHONY ROSE**<br>**10699 SAN DIEGO MISSION RD**<br>**SAN DIEGO, CA 92108** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **29059**<br><br>**Anthony T Mitchem**<br>**4575 N EMERSON**<br>**#105**<br>**FRESNO, CA 93722** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __**86**_ of _**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Anthony Truanee 16222 Monterey Lane HUNTINGTON BEACH, CA 92649 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Anthony Tse 525 S. Darwood Ave SAN DIMAS, CA 91773 | | - | | | X | X | X | Unknown |
| Account No. 26942 | | | | 1/12/02 Employee Benefits | | | | |
| Anton D McRath P.O. Box 54 North Highlands, CA 95660 | | - | | | X | X | X | Unknown |
| Account No. 29113 | | | | 1/12/02 Employee Benefits | | | | |
| Antonio Ayala 1039 W 95TH ST LOS ANGELES, CA 90044 | | - | | | X | X | X | Unknown |
| Account No. | | | | Personal injury claim | | | | |
| Antonio Cano et al c/o Harold Sullivan 3480 Torrance Blvd. Suite 206 Torrance, CA 90503 | | - | | | X | X | X | Unknown |

Sheet no. __87__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **24317** <br><br> **Antonio Castillo** <br> **244 E MARKER ST** <br> **LONG BEACH, CA 90805** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **18715** <br><br> **Antonio G Ramos** <br> **13812 LAPAT #28** <br> **WESTMINSTER, CA 92683** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **22229** <br><br> **Antonio M Melendez** <br> **27985 BRUCITE** <br> **BARSTOW, CA 92311** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **28742** <br><br> **Antonio Marquez** <br> **342 VIA VISTA** <br> **MONTEBELLO, CA 90640** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **15341** <br><br> **Antonio Nogueras** <br> **323 OLIN ST.** <br> **FULLERTON, CA 92833** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __**88**_ of _**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.    **LA 02-11180 BR**

_____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28754** | | | **1/12/02**<br>**Employee Benefits** | | | | |
| **Antonio S Park**<br>**1273 PHELPS AVE**<br>**SAN JOSE, CA 95117** | - | | | X | X | X | Unknown |
| Account No. **485** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **ANYTIME TOWING**<br>**13830 DANIELSON ST**<br>**C/O AUTHORIZED AGENT**<br>**POWAY, CA 92064-6869** | - | | | X | X | | 93.00 |
| Account No. **487** | | | | | | | |
| **APEX PAINTING CO.**<br>**2700 N GAREY AVE**<br>**C/O AUTHORIZED AGENT**<br>**POMONA, CA 91767** | - | | | X | X | | 58,200.00 |
| Account No. **15534** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **APOLLO AUTOMOTIVE PARTS WARE**<br>**1073 E ARTESIA BLVD**<br>**C/O AUTHORIZED AGENT**<br>**CARSON, CA 90746** | - | | | X | X | X | Unknown |
| Account No. **489** | | | | | | | |
| **APPEAL DEMOCRAT**<br>**1530 ELLIS LAKE DR**<br>**C/O AUTHORIZED AGENT**<br>**MARYSVILLE, CA 95901** | - | | | X | X | X | Unknown |

Sheet no.    **89**    of    **1371**    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          58,293.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                Case No.  **LA 02-11180 BR**
                                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H/W | J/C | | | | | |
| Account No. **490** | | | | | | | | |
| **APPLEONE EMPLOYMENT SERVI**<br>**P.O. BOX 29048**<br>**C/O AUTHORIZED AGENT**<br>**GLENDALE, CA 91209** | | - | | | X | X | | 18,866.04 |
| Account No. **13047** | | | | | | | | |
| **APS**<br>**PO BOX 2907**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85062-2907** | | - | | | X | X | X | Unknown |
| Account No. **14502** | | | | | | | | |
| **ARCH WIRELESS**<br>**PO BOX 660770**<br>**C/O AUTHORIZED AGENT**<br>**DALLAS, TX 75266-0770** | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Ardath Boyer**<br>**38593 Via Azul**<br>**MURRIETA, CA 92563** | | - | | | X | X | X | Unknown |
| Account No. **498** | | | | | | | | |
| **ARDEN CORDOVA WATER SERVI**<br>**PO BOX 9016**<br>**C/O AUTHORIZED AGENT**<br>**SAN DIMAS, CA 91773-9016** | | - | | | X | X | X | Unknown |

Sheet no.  __90__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    18,866.04

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Winston Tire Company, California Corporation**                          Case No. **LA 02-11180 BR**

                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ARDEN REALTY LIMITED PARTNERSHIP** P.O. BOX 31001-0751 ATT: LOCK BOX # 910751 Pasadena, CA 91110-0751 | - | | | X | X | | 0.00 |
| Account No. **26441** Areg Tutunjyan 7709 MARY ELLEN AVE. NORTH HOLLYWOOD, CA 91605 | - | | 1/12/02 Employee Benefits | X | X | X | Unknown |
| Account No. **6638** ARENAS LAWN CARE % ROBERT P ARENAS 14139 BUCKSKIN CT Victorville, CA 92392 | - | | | X | X | | 240.00 |
| Account No. **27643** Ari T Sanders 3225 HAT COURT STOCKTON, CA 95206 | - | | 1/12/02 Employee Benefits | X | X | X | Unknown |
| Account No. **19842** Aristeo M Maciel 371 E ROSS RD. #27 CENTRO, CA 92243 | - | | 1/12/02 Employee Benefits | X | X | X | Unknown |

Sheet no. **91** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     240.00

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14039** | | | | | | | |
| **ARIZONA AIR COMPRESSOR**<br>**3520 W OSBORN**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85019** | - | | | X | X | X | Unknown |
| Account No. **18211** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ARIZONA AUTO PARTS**<br>**2021 W BUCKEYE RD**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85009** | - | | | X | X | X | Unknown |
| Account No. **13055** | | | | | | | |
| **ARIZONA CYLINDERHEAD**<br>**3720 W CLAREDON**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85019** | - | | | X | X | X | Unknown |
| Account No. **502** | | | | | | | |
| **ARIZONA DEPARTMENT OF REV**<br>**PO BOX 29009**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85038** | - | | | X | X | X | Unknown |
| Account No. **15011** | | | | | | | |
| **ARIZONA DEPARTMENT.OF REV-AZ**<br>**PO BOX 29070**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85038-9070** | - | | | X | X | X | Unknown |

Sheet no. __92__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **505** | | | | | | | | | |
| **ARIZONA DEPT OF REVENUE**<br>**PO BOX 29010**<br>**C/O AURTHORIZED AGENT**<br>**PHOENIX, AZ 85038-9010** | | - | | | | X | X | X | **Unknown** |
| Account No. **13777** | | | | | | | | | |
| **ARIZONA REPUBLIC**<br>**CUSTOMER ACCOUNTING SVCS**<br>**PO BOX 200**<br>**ATTN: AUTHORIZED AGENT**<br>**PHOENIX, AZ 85001-0200** | | - | | | | X | X | X | **Unknown** |
| Account No. **12849** | | | | | | | | | |
| **ARIZONA REPUBLIC NEWSPAPER**<br>**PO BOX 300**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85001-0300** | | - | | | | X | X | X | **Unknown** |
| Account No. **12850** | | | | | | | | | |
| **ARIZONA RUBBER CO.**<br>**2939 N 31ST AVE**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85017-5483** | | - | | | | X | X | X | **0.00** |
| Account No. | | | | | Lawsuit Pending | | | | |
| **Arkady Dorf**<br>**c/o Frank A. Jelinch**<br>**20863 Stevens Creek Blvd.**<br>**#560**<br>**Cupertino, CA 95014** | | - | | | | X | X | X | **Unknown** |

Sheet no.  **93**  of  **1371**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No. __**LA 02-11180 BR**__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **510** <br><br> **ARKANSAS CHILD SUPPORT OCSE CLEARINGHOUSE SDU PO BOX 8125 C/O AUTHORIZED AGENT LITTLE ROCK, AR 72203** | | - | | X | X | X | Unknown |
| Account No. **CS** <br><br> **ARLEN ZUTTER 4748 GREENHOLME # 3 Sacramento, CA 95842** | | - | 9/15/01 CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No. <br><br> **ARLENE CHINN 4047 MILLER WAY SACRAMENTO, CA 95817** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **514** <br><br> **ARLINGTON AUTO PARTS 8644 CALIFORNIA AVE C/O AUTHORIZED AGENT RIVERSIDE, CA 92504** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **24207** <br><br> **Armanado Serrato 1983 FEDERAL AVE. COSTA MESA, CA 92627** | | - | 1/12/02 Employee Benefits | X | X | X | Unknown |

Sheet no. __**94**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.    **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**ARMAND TERNAK**<br>**944 COBB AVE**<br>**PLACENTIA, CA 92870** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 23955 <br><br>**Armando Arzate**<br>**23303 DOLORES STREET**<br>**CARSON, CA 90745** | | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 21825 <br><br>**Armando Casarez**<br>**882 BEYER WAY #H-16**<br>**SAN DIEGO, CA 92154** | | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 28740 <br><br>**Armando Castro**<br>**1129 1/2 S WESTMORELAND**<br>**#1**<br>**LOS ANGELES, CA 90006** | | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 28995 <br><br>**Armando Gonzalez**<br>**1284 N ARDMORE AVE**<br>**LOS ANGELES, CA 90029** | | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __95__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **21463**<br><br>**Armando M Montesino<br>8903 MENLO AVE.<br>LOS ANGELES, CA 90044** | - | | **1/12/02<br>Employee Benefits** | X | X | X | Unknown |
| Account No. **25466**<br><br>**Armando Macias<br>14442 PINNEY<br>ARLETA, CA 91331** | - | | **1/12/02<br>Employee Benefits** | X | X | X | Unknown |
| Account No. **28606**<br><br>**Armando Mendoza<br>25173 DIXON ST.<br>#7<br>HAYWARD, CA 94544** | - | | **1/12/02<br>Employee Benefits** | X | X | X | Unknown |
| Account No. **26090**<br><br>**Armando Ozuna<br>4500 NAPAL COURT<br>BAKERSFIELD, CA 93307** | - | | **1/12/02<br>Employee Benefits** | X | X | X | Unknown |
| Account No. **28534**<br><br>**Armando Rodriguez<br>77 WABASH ST.<br>SAN JOSE, CA 95126** | - | | **1/12/02<br>Employee Benefits** | X | X | X | Unknown |

Sheet no. __96__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re    **Winston Tire Company, California Corporation**                              Case No.    **LA 02-11180 BR**
_____
                                      Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **28094** | | | | | 1/12/02 Employee Benefits | | | | |
| **Armando Santos** **8000 LOU DILLON** **LOS ANGELES, CA 90001** | - | | | | | X | X | X | Unknown |
| Account No. **28935** | | | | | 1/12/02 Employee Benefits | | | | |
| **Armen Dervishian** **1419 N KINGSLEY DR** **#202** **LOS ANGELES, CA 90027** | - | | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Armen Eguiazarian** **527 n. Geneva street** **GLENDALE, CA 91206** | - | | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Arndt Cindy** **6020 Laguna Vale** **ELK GROVE, CA 95758** | - | | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ARNEL MAYOR** **15403 SHERMAN WAY #113** **VAN NUYS, CA 91406** | - | | | | | X | X | X | Unknown |

Sheet no. __97__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

In re    **Winston Tire Company, California Corporation**          Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19203**<br><br>**ARNETT & VAN ALLEN PLUMBING**<br>**PO BOX 200**<br>**C/O AUTHORIZED AGENT**<br>**TUJUNGA, CA 91043-0200** | | - | | X | X | X | **Unknown** |
| Account No.<br><br>**ARNOLD DAVIS**<br>**16011 WASHINGTON ST.**<br>**RIVERSIDE, CA 92504** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **25433**<br><br>**Arnulfo Ramirez**<br>**P O BOX 93**<br>**SONOMA, CA 95433** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **CS**<br><br>**AROUND THE RIVER PUBLISHING, INC**<br>**1740 GARDNER RD.**<br>**Fort Mohave, AZ 86426** | | - | **1/5/99**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. **16409**<br><br>**ARROW TIRE & WHEEL**<br>**1693 W ARROW ROUTE C-3**<br>**C/O AUTHORIZED AGENT**<br>**UPLAND, CA 91786** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |

Sheet no.   **98**   of   **1371**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
_____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 530<br><br>**ARROWHEAD MOUNTAIN SPRING**<br>PO BOX 52237<br>C/O AUTHORIZED AGENT<br>PHOENIX, AZ 85072-2237 | - | | | X | X | X | Unknown |
| Account No. 530<br><br>**ARROWHEAD MOUNTAIN SPRING**<br>P.O. BOX 52237<br>PHOENIX, AZ 85072-2237 | - | | | X | X | X | 7.00 |
| Account No.<br><br>**ART AIBARRAN**<br>1221 DOUGLAS DR<br>POMONA, CA 91768 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. SSN 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<br><br>**ART HERMAN**<br>3503 Yosemite Street<br>San Diego, CA 92109 | - | | DEFFERED COMPENSATION 120 MONTHS AT 1,500.00 | X | X | X | 1.00 |
| Account No. 10121<br><br>Art Herman<br>3503 YOSEMITE ST.<br>SAN DIEGO, CA 92109 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __99__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **537** <br><br> **ART'S TOWING** <br> **1572 HAMPTON WAY** <br> **C/O AUTHORIZED AGENT** <br> **SANTA ROSA, CA 95407** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **22435** <br><br> **Artemio V Garcilazo** <br> **116 W. TICHENOR ST.** <br> **#B** <br> **COMPTON, CA 90220** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **541** <br><br> **ARTHUR A. WARREN-WATT BUS PK** <br> **C/O COLLIERS HUNTINGTON** <br> **1610 ARDEN WAY STE 242** <br> **SACRAMENTO, CA 95815** | - | | 177 RENT/CAM | X | X | | 9,665.00 |
| Account No. **12534** <br><br> **ARTHUR ANDERSEN-PASADENA** <br> **P.O. BOX 100455** <br> **PASADENA, CA 91189** | - | | | X | X | X | Unknown |
| Account No. <br><br> **Arthur Cluff** <br> **2920 Clairmont Dr. 21** <br> **SAN DIEGO, CA 92117** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __**100**__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **9,665.00**

In re    __Winston Tire Company, California Corporation__                Case No.    __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ARTHUR DUKE MAIDSTONE AVENUE NORWALK, CA 90650 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ARTHUR GLADSTONE 6120 N NANTUCKET FRESNO, CA 93704 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ARTHUR GOLDSTONE 6120 N NANTUCKET AVE FRESNO, CA 93704 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ARTHUR GROSSMAN 165 VANCE ST CHULA VISTA, CA 91910 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ARTHUR L. WHITE P.O. BOX 191548 LOS ANGELES, CA 90019 | | - | | | X | X | X | Unknown |

Sheet no. __101__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re    **Winston Tire Company, California Corporation**                                  Case No.  __LA 02-11180 BR__

_____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**ARTHUR SHATTUCK**<br>**5944 BLACKSTONE DR**<br>**ROCKLIN, CA 95765** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **24145** <br><br>**Arthur V Luna**<br>**626 GLACIER DR.**<br>**SALINA, CA 93906** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **CS** <br><br>**ARTHUR WILLARD**<br>**3057 S. HIGUERA 145**<br>**San Luis Obispo, CA 93401** | | - | **12/4/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. **27343** <br><br>**Arturo J Arias**<br>**3289 ROCKYWATER LANE**<br>**#B**<br>**SAN JOSE, CA 95148** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br>**ARTURO LAWRENCE**<br>**23 N MICHIGAN ST**<br>**REDLANDS, CA 92373** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __102_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ARTURO TOMAS** <br> **c/o Elizabeth McNulty** <br> **1920 Main Street** <br> **Suite 1200** <br> **Irvine, CA 92614** | - | | **Lawsuit Pending** | X | X | X | **Unknown** |
| Account No. 29081 <br><br> **Arturo V Lopez** <br> **551 S 35TH ST** <br> **SAN DIEGO, CA 92113** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **ARUNA RAMAYYA** <br> **36 PASEO DE CASTANA** <br> **RCHO PALOS VERDES, CA 90275** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. 14315 <br><br> **ARVID JOHNSON ASSOC. LTD.** <br> **1641 W GLENDALE AVE** <br> **C/O AUTHORIZED AGENT** <br> **PHOENIX, AZ 85021** | - | | | X | X | X | **Unknown** |
| Account No. 550 <br><br> **ASBURY ENVIRONMENTAL SERV** <br> **PAYMENT PROCESSING CTR** <br> **1300 S SANTA FE AVE** <br> **C/O AUTHORIZED AGENT** <br> **COMPTON, CA 90221** | - | | **TRADE CLAIM DATE UNKNOWN** <br> **Service of stations- disposal of Oil filters etc.** | X | X | | **41,084.94** |

| | |
|---|---|
| Sheet no. __103__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) |
| | **41,084.94** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
                                             Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11701** | | | | | | | |
| **ASE-VA**<br>**13505 DULLES TECHNOLOGY DR**<br>**STE 2**<br>**C/O AUTHORIZED AGENT**<br>**HERNDON, VA 20171** | - | | | X | X | X | Unknown |
| Account No. **552** | | | | | | | |
| **ASE/ACT**<br>**2255 N DUBUQUE RD TYLER BLDG**<br>**C/O AUTHORIZED AGENT**<br>**IOWA CITY, IA 52243** | - | | | X | X | X | Unknown |
| Account No. **11341** | | | 257 CAM/RENT | | | | |
| **ASHOK K. GUPTA**<br>**5188 RENAISSANCE AVENUE**<br>**SAN DIEGO, CA 92122** | - | | | X | X | | 5,025.85 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Ashok Kumar**<br>**1721 Triton Court**<br>**Sta Clara, CA 95050-4176** | - | | | X | X | X | Unknown |
| Account No. **20424** | | | | | | | |
| **ASPEN PUBLISHERS, INC.**<br>**PO BOX 64054**<br>**C/O CORPORATE OFFICER**<br>**BALTIMORE, MD 21264-4054** | - | | | X | X | | 207.81 |

Sheet no. __104__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,233.66**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

_____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **558** | | | | | | | |
| **ASSOCIATED PRESS**<br>**PO BOX 4286**<br>**GRAND CENTRAL STATION**<br>**C/O AUTHORIZED AGENT**<br>**NEW YORK, NY 10163** | - | | | X | X | | **1,285.50** |
| Account No. **18260** | | | | | | | |
| **ASSOCIATES COMMERCE**<br>**SOLUTIONS*SEE 16497***<br>**541 SID MARTIN RD**<br>**C/O AUTHOREIZED AGENT**<br>**GRAY, TN 37615** | - | | | X | X | X | **Unknown** |
| Account No. **17004** | | | | | | | |
| **ASSOCIATION FOR FINANCIAL**<br>**PROFESSIONALS**<br>**PO BOX 64714-D**<br>**C/O AUTHORIZED AGENT**<br>**BALTIMORE, MD 21264** | - | | | X | X | X | **Unknown** |
| Account No. **560** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **ASTRO AUTO & ELECTRIC**<br>**1926 W LOMITA BLVD**<br>**C/O AUTHORIZED AGENT**<br>**LOMITA, CA 90717** | - | | | X | X | | **85.00** |
| Account No. **562** | | | | | | | |
| **AT&T**<br>**PO BOX 78225**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85062-8225** | - | | | X | X | | **229.10** |

Sheet no. __**105** of **1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **1,599.60**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re     **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **21316** | | | | | | | |
| **AT&T** **PO BOX 277019** **Atlanta, GA 30384-7019** | - | | | X | X | | 1,011.50 |
| Account No. | | | Long distance carrier | | | | |
| **AT&T Corporation** **55 Corporate Drive** **Attn:  Corporate Officer** **Bridgewater, NJ 08807** | - | | | | | X | 90,000.00 |
| Account No. **21088** | | | | | | | |
| **AT&T PHOENIX** **PO BOX 78425** **Phoenix, AZ 85062-8425** | - | | | X | X | | 30,070.84 |
| Account No. **21217** | | | | | | | |
| **AT&T UNIVERSAL BILLER** **PO BOX 79112** **Phoenix, AZ 85062-9112** | - | | | X | X | | 3,542.00 |
| Account No. **17138** | | | | | | | |
| **AT&T WIRELESS SERVICES-4149808** **PO BOX 51471** **C/O AUTHORIZED AGENT** **LOS ANGELES, CA 90051-5771** | - | | | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no.   **106** of  **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **124,624.34** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re   **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14905** | | | | | | | |
| **AT&T-PHOENIX AZ** **PO BOX 78522** **C/O AUTHORIZED AGENT** **PHOENIX, AZ 85062-8522** | - | | | X | X | X | Unknown |
| Account No. **564** | | | | | | | |
| **ATHENS  DISPOSAL CO.** **PO BOX 60009** **C/O AUTHORIZED AGENT** **CITY OF INDUSTRY, CA 91716-0009** | - | | | X | X | | 544.96 |
| Account No. **19322** | | | 1/12/02 **Employee Benefits** | | | | |
| **Atilio Vasquez** **6801 MAMMOTH AVE. #1** **VAN NUYS, CA 91405** | - | | | X | X | X | Unknown |
| Account No. **13682** | | | | | | | |
| **ATLANTIC LOCK & SAFE CO.** **715 S ATLANTIC BLVD** **C/O AUTHORIZED AGENT** **LOS ANGELES, CA 90022** | - | | | X | X | X | Unknown |
| Account No. **17245** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ATLAS AUTO SALVAGE** **10592 E" AVE"** **C/O AUTHORIZED AGENT** **HESPERIA, CA 92345-7603** | - | | | X | X | | 100.00 |

Sheet no. __107__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **644.96**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                           Case No.  **LA 02-11180 BR**
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **401651** <br><br>**ATLAS HEATING & AIR CONDITIONING 155 SAN LAZARO Sunnyvale, CA 94086** | - | | 10/19/01 <br> A/R BALANCE | X | X | | 600.00 |
| Account No. **568** <br><br>**ATLAS SECURITY 11862 BALBOA BLVD STE 395 C/O AUTHORIZED AGENT GRANADA HILLS, CA 91344** | - | | | X | X | X | Unknown |
| Account No. **569** <br><br>**ATOMIC INVESTMENTS, 3200-B4-2 HIGHLAND AVE NATIONAL CITY, CA 92050** | - | | 192 RENT | X | X | | 0.00 |
| Account No. <br><br>**ATV, INC 1070 N AZUSA AVE C/O AUTHORIZED AGENT Covina, CA 91722** | - | | SUB-LEASE TENANT STORE 228 CONTACT JOE GARCIA | X | X | X | Unknown |
| Account No. **29013** <br><br>**Aubby G McCullough 634 RACQUET ROHNERT PARK, CA 94928** | - | | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |

Sheet no. __108__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              600.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **571** | | | | | | | | |
| **AUBURN PLACER DISPOSAL SE**<br>**PO BOX 6566**<br>**C/O AUTHORIZED AGENT**<br>**AUBURN, CA 95604** | | - | | | X | X | | 431.79 |
| Account No. **572** | | | | | | | | |
| **AUDITOR - CONTROLLER**<br>**PO BOX 2399**<br>**C/O AUTHORIZED AGENT**<br>**MARTINEZ, CA 94553-0239** | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **AUGIE HARTUNG**<br>**1613 LISA LN**<br>**REDLANDS, CA 92374** | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **AUGUSTO RUIZ DE CASTILLA**<br>**3631 W. IRIS**<br>**VISALIA, CA 93277** | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Aurelia Perez**<br>**2505 D Street**<br>**Selma, CA 93662** | | - | | | X | X | X | Unknown |

Sheet no. __**109** of _**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    431.79

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**AURORA MARIANO**<br>**24723 S. AVALON**<br>**WILMINGTON, CA 90744** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **1164**<br><br>**AUTO BOB'S, INC**<br>**329 N MILPAS ST**<br>**C/O CORPORATE OFFICIER**<br>**SANTA BARBARA, CA 93103** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **579**<br><br>**AUTO BRAKE CENTER**<br>**5760 W PICO BLVD**<br>**C/O AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90019** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 4,560.02 |
| Account No. **582**<br><br>**AUTO CRAFTERS OF BAKERSFI**<br>**4106 WIBLE RD**<br>**C/O AUTHORIZED AGENT**<br>**BAKERSFIELD, CA 93313** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 39.00 |
| Account No. **18174**<br><br>**AUTO DETAILING CENTER**<br>**4282 CAMINO DEL RIO N**<br>**C/O AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92108-2610** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |

Sheet no. __110__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

(Total of this page)

4,599.02

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **584** | | | | | | | |
| **AUTO DIESEL ELECTRIC INC.** PO BOX 2899 C/O CORPORATE OFFICER RENO, NV 89505 | - | | | X | X | | 9.40 |
| Account No. **588** | | | | | | | |
| **AUTO MART DISMANTLING** 7800 S UNION AVE C/O AUTHORIZED AGENT BAKERSFIELD, CA 93307 | - | | | X | X | | 330.00 |
| Account No. **5725** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AUTO PARTS** PARTS UNLTD 9437 HEIL AVE C/O AUTHORIZED AGENT FOUNTAIN VALLEY, CA 92708 | - | | | X | X | | 4,714.41 |
| Account No. **591** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AUTO PARTS & MACHINE CO.** 3508 FIRESTONE BLVD C/O AUTHORIZED AGENT SOUTHGATE, CA 90280 | - | | | X | X | | Unknown |
| Account No. **590** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AUTO PARTS & MACHINE INC.** 311 W WILLOW AVE C/O AUTHORIZED AGENT LONG BEACH, CA 90806 | - | | | X | X | X | Unknown |

Sheet no. __111__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,053.81**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    __Winston Tire Company, California Corporation__     Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **593** <br><br> **AUTO PARTS DEPOT** <br> **1373 KOOSER RD** <br> **C/O AUTHORIZED AGENT** <br> **SAN JOSE, CA 95118** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 647.84 |
| Account No. **594** <br><br> **AUTO PARTS DISTRIBUTORS INC** <br> **725 11TH ST** <br> **PO BOX 1066** <br> **C/O CORPORATE OFFICER** <br> **MODESTO, CA 95353** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 9,607.59 |
| Account No. **597** <br><br> **AUTO PARTS EXPRESS** <br> **12764 POWAY RD** <br> **POWAY, CA 92064** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **597** <br><br> **AUTO PARTS EXPRESS** <br> **334 VAN NESS AVE** <br> **FRESNO, CA 93721** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **599** <br><br> **AUTO PARTS OF OCEANSIDE** <br> **2195 OCEANSIDE BLVD** <br> **OCEANSIDE, CA 92054** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 2,367.50 |

Sheet no. __112__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    12,622.93

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**          Case No.  __LA 02-11180 BR__

                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **600** <br><br> **AUTO PARTS UNLIMITED** <br> **821 PETALUMA BLVD N** <br> **PETALUMA, CA 94952** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |
| Account No. **601** <br><br> **AUTO PARTS UNLIMITED -APU** <br> **14939 OXNARD STREET** <br> **VAN NUYS, CA 91411** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | **16,450.49** |
| Account No. **5248 AR** <br><br> **AUTO PARTS WHOLESALE** <br> **PO BOX 3289** <br> **C/O AUTHORIZED AGENT** <br> **Bakersfield, CA 93385** | - | | 7/28/00 TI 2/05/01 <br> A/R BALANCE | X | X | X | **1,779.30** |
| Account No. **15860** <br><br> **AUTO RENT** <br> **2560 SAN RAMON VALLEY BLVD** <br> **C/O AUTHORIZED AGENT** <br> **SAN RAMON, CA 94583** | - | | | X | X | X | **111.55** |
| Account No. **603** <br><br> **AUTO ROYAL BRAKE** <br> **& PARTS WAREHOUSE** <br> **18330 SHERMAN WAY** <br> **C/O AUTHORIZED AGENT** <br> **RESEDA, CA 91335** | - | | | X | X | X | **Unknown** |

Sheet no. __113__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **18,341.34**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **605**<br><br>**AUTO SHOP EQUIPMENT CO.,**<br>**2840 E CORONADO ST**<br>**C/O AUTHORIZED AGENT**<br>**ANAHEIM, CA 92806** | - | | | X | X | | 13.21 |
| Account No. **607**<br><br>**AUTO SUPPLY CLUB WHSE.**<br>**920 EAST FIRST STREET**<br>**C/O AUTHORIZED AGENT**<br>**SANTA ANA, CA 92701** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 16,344.84 |
| Account No. **13691**<br><br>**AUTO SUPPLY CO DOWNEY**<br>**2716 SOUTH MAIN STREET**<br>**C/O AUTHORIZED AGENT**<br>**Los Angeles, CA 90007** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **Unknown** |
| Account No. **608**<br><br>**AUTO SUPPLY CO.**<br>**2716 S MAIN ST**<br>**C/O AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90007** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 1,800.34 |
| Account No. **14653**<br><br>**AUTO TEST PRODUCTS INC**<br>**1018 W HERMOSA DR**<br>**C/O CORPORATE OFFICIER**<br>**TEMPE, AZ 85282** | - | | | X | X | X | **Unknown** |

Sheet no. __**114**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **18,158.39**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**              Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16892** | | | | | | | |
| **AUTO TINT WEST INC. 1400 EON DR 124 C/O CORPORATE OFFICIER BAKERSFIELD, CA 93309** | - | | | X | X | X | Unknown |
| Account No. **17562** | | | | | | | |
| **AUTO TRANS FACTORY 6200 PORTLAND AVE C/O AUTHORIZED AGENT RIVERSIDE, CA 92504** | - | | | X | X | X | Unknown |
| Account No. **18061** | | | | | | | |
| **AUTO TRIM 101 7408 VALLE PACIFICO RD C/O AUTHORIZED AGENT PRUNEDALE, CA 93907** | - | | | X | X | X | Unknown |
| Account No. **14999** | | | | | | | |
| **AUTO TUNE 319 W FOOTHILL BLVD C/O AUTHORIZED AGENT RIALTO, CA 92376** | - | | | X | X | X | Unknown |
| Account No. **610** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **AUTOAID 31760 MISSION TRAIL RD UNIT E C/O AUTHORIZED AGENT LAKE ELSINORE, CA 92530** | - | | | X | X | | 7,954.20 |

Sheet no. __115__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 7,954.20 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 21160 | | | **187 RENT** | | | | |
| **AUTOBAHN CENTER** C/O VAN HANDEL MGMT INC PO BOX 9976 Fountain Valley, CA 92728-9976 | - | | | X | X | | 4,434.94 |
| Account No. 9748 | | | | | | | |
| **AUTOBAHN PERFORMANCE** 6101 FRANKLIN BLVD C/O AUTHORIZED AGENT SACRAMENTO, CA 95824 | - | | | X | X | X | Unknown |
| Account No. 18344 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AUTOGLASS SOLUTIONS** 3130 E MAIN ST STE 5 C/O AUTJORIZED AGENT MESA, AZ 85296 | - | | | X | X | X | Unknown |
| Account No. 587 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AUTOLECTRICS** 1360 D WHITE OAKS RD C/O AUTHORIZED AGENT CAMPBELL, CA 95008-6749 | - | | | X | X | X | Unknown |
| Account No. 612 | | | | | | | |
| **AUTOLIFT SERVICES** 4141 BALL RD 194 C/O AUTHORIZED AGENT CYPRESS, CA 90630 | - | | | X | X | | 18,190.76 |

Sheet no. __116__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **22,625.70**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                     Case No.    __LA 02-11180 BR__
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15088** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AUTOMART**<br>**2560 SAN RAMON VALLEY BLVD**<br>**C/O AUTHORIZED AGENT**<br>**SAN RAMON, CA 94583** | - | | | X | X | X | Unknown |
| Account No. **15147** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AUTOMART RENTS**<br>**2560 SAN RAMON VALLEY BLVD**<br>**C/O AUTHORIZED AGENT**<br>**SAN RAMON, CA 94583** | - | | | X | X | X | Unknown |
| Account No. **17763** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AUTOMATIC TRANSMISSION CO.**<br>**7896 MONTEREY HWY**<br>**C/O AUTHORIZED AGENT**<br>**GILROY, CA 95020** | - | | | X | X | X | Unknown |
| Account No. | | | Vendor discount agreement with Auto Club | | | | |
| **AUTOMOBILE CULB OF SOUTHERN CALI**<br>**333 FAIRVIEW ROAD**<br>**MAIL STOP A-407**<br>**C/O AUTHORIZED AGENT**<br>**Costa Mesa, CA 92626** | - | | | X | X | X | Unknown |
| Account No. **613** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AUTOMOTION AUTO SUPPLY INC**<br>**500 PALORA AVE**<br>**C/O CORPORATE OFFICIER**<br>**YUBA CITY, CA 95991** | - | | | X | X | X | Unknown |

Sheet no. __117__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **614** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| AUTOMOTIVE ELECTRIC SUPPL 3309 A LONGVIEW DR C/O AUTHORIZED AGENT SACRAMENTO, CA 95660 | - | | | X | X | X | Unknown |
| Account No. **14040** | | | | | | | |
| AUTOMOTIVE EQUIPMENT SVC JOHN HUDEK'S 13443 PENINSULA DR AUBURN, CA 95602 | - | | | X | X | X | 330.85 |
| Account No. **615** | | | | | | | |
| AUTOMOTIVE EXCHANGE & SUP 4364 TWAIN AVE #3 SAN DIEGO, CA 92120 | - | | | X | X | | 80.00 |
| Account No. **20578** | | | | | | | |
| AUTOMOTIVE PARTS OF CALIFORNIA 3028 DOLORES ST. LOS ANGELES, CA 90065-1403 | - | | | X | X | | 7,104.15 |
| Account No. | | | CUSTOMER SERVICE | | | | |
| AUTOMOTIVE PERFECTION & GREG HENNING 2860 FAIR OAKS Redwood City, CA 94063 | - | | | X | X | | 1,706.98 |

Sheet no. __118__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **9,221.98**

In re    **Winston Tire Company, California Corporation**                         Case No.  __LA 02-11180 BR__

                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **620** <br><br> **AUTOMOTIVE REBUILTS EXCHANGE** <br>**4035 GRASS VALLEY HWY** <br>**C/O AUTHORIZED AGENT** <br>**AUBURN, CA 95603** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **Unknown** |
| Account No. **18935** <br><br> **AUTOMOTIVE SERVICE EXCELLENCE** <br>**PO BOX 1645** <br>**C/O AUTHORIZED AGENT** <br>**LEESBURG, VA 20177** | - | | | X | X | X | **Unknown** |
| Account No. **13018** <br><br> **AUTOMOTIVE WHOLESALE PARTS #2** <br>**9748 CAMPO ROAD** <br>**C/O AUTHORIZED AGENT** <br>**SPRING VALLEY, CA 91977** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **5,443.60** |
| Account No. **15216** <br><br> **AUTOMOTIVE WHOLESALE PARTS** <br>**(CHULA VISTA)** <br>**908 THIRD AVE** <br>**C/O AUTHORIZED AGENT** <br>**CHULA VISTA, CA 91911** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **663.61** |
| Account No. **13059** <br><br> **AUTONATION DODGE** <br>**1645 BELL RD** <br>**C/O AUTHORIZED AGENT** <br>**PHOENIX, AZ 85023** | - | | | X | X | | **Unknown** |

Sheet no.  __119__ of  __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **6,107.21**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **623** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| AUTOSTAR AUTO PARTS<br>355 N STREET<br>C/O AUTHORIZED AGENT<br>FRESNO, CA 93721 | - | | | X | X | | 3,631.16 |
| Account No. **17457** | | | | | | | |
| AUTOTECH NEW<br>11664 TUXFORD ST<br>C/O AUTHORIZED AGENT<br>SUN VALLEY, CA 91352 | - | | | X | X | X | Unknown |
| Account No. **16902** | | | | | | | |
| AUTOTRAC INFORMATION SOLUTIONS<br>PO BOX 1105<br>C/O AUTHORIZED AGENT<br>ARVADA, CO 80001 | - | | | X | X | X | Unknown |
| Account No. **625** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| AUTOWEST CHRYSLER-PLYMOUT<br>230 AUTOMALL DR<br>C/O AUTHORIZED AGENT<br>ROSEVILLE, CA 95661 | - | | | X | X | | 124.39 |
| Account No. **627** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| AUTOWORLD<br>1370 AUTO CENTER DR<br>C/O AUTHORIZED AGENT<br>PETALUMA, CA 94952 | - | | | X | X | X | Unknown |

Sheet no. __120__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **3,755.55**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15761** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **AUTOZONE** **75 REMITTANCE DR  STE 1** **C/O AUTHORIZED AGENT** **CHICAGO, IL 60675** | - | | | X | X | | 5,635.82 |
| Account No. 13413 | | | | | | | |
| **AVALON URGENT CARE INC** **58471 29 PALMS HWY STE 303** **C/O AUTHORIZED AGENT** **YUCCA VALLEY, CA 92284** | - | | | X | X | | 60.00 |
| Account No. **16679** | | | **Lease of telephone equipment in closed stoeres in Arizona** | | | | |
| **Avaya Financial Services** **P.O. BOX 93000** **C/O AUTHORIZED AGENT** **Chicago, IL 60673-3000** | - | | | X | X | X | Unknown |
| Account No. 5502 | | | | | | | |
| **AVAYA FUNANCIAL SERVICE** **PO BOX 93000** **Chicago, IL 60673** | - | | | X | X | | 2,344.64 |
| Account No. 636 | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **AVC AUTO PARTS** **10591 E GREENBURY WAY** **C/O AUTHORIZED AGENT** **CLOVIS, CA 93611-4622** | - | | | X | X | X | 53.09 |

Sheet no. __121__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,093.55

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18330** <br><br> **AVCCMOI** <br> **22952 PACIFIC PARK DR** <br> **C/O AUTHORIZED AGENT** <br> **ALISO VIEJO, CA 92656** | | - | | X | X | X | Unknown |
| Account No. <br><br> **AVELI GROISBERG** <br> **9440 VIA MONIQUE** <br> **BURBANK, CA 91504** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **400130 AR** <br><br> **AVIS RENT A CAR** <br> **4227 E MAIN ST** <br> **C/O AUTHORIZED AGENT** <br> **Ventura, CA 93003** | | - | 12/10/99 TO 6/26/01 <br> A/R BALANCE | X | X | X | 240.83 |
| Account No. **15823** <br><br> **AVIS RENT A CAR-PHOENIX** <br> **245 E BELL RD STE 24** <br> **C/O AUTHORIZED AGENT** <br> **PHOENIX, CA 85022** | | - | | X | X | X | Unknown |
| Account No. **16312** <br><br> **AVIS-CHICAGO** <br> **7894 COLLECTIONS CTR DR** <br> **C/O AUTHORIZED AGENT** <br> **CHICAGO, IL 60693** | | - | | X | X | X | Unknown |

Sheet no. __**122**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   240.83

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **18167** | | | | | | | | | |
| **AVIS-SACRAMENTO**<br>**6520 MC NAIR CIRCLE**<br>**C/O AUTHORIZED AGENT**<br>**SACRAMENTO, CA 95837** | - | | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Awil Ziad**<br>**3011 Yarwood Way**<br>**SACRAMENTO, CA 95833** | - | | | | | X | X | X | Unknown |
| Account No. **15867** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AXLE PLUS (MANTECA # 209)**<br>**1450 E SCOTTS AVE**<br>**C/O AUTHORIZED AGENT**<br>**STOCKTON, CA 95205** | - | | | | | X | X | | Unknown |
| Account No. **642** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **AXLE PLUS (STOCKTON  183)**<br>**1450 E SCOTTS AVE**<br>**C/O AUTHORIZED AGENT**<br>**STOCKTON, CA 95205** | - | | | | | X | X | | 4,706.33 |
| Account No. **5937 AR** | | | | | 7/26/01<br>A/R BALANCE | | | | |
| **B & B ENVIROMENTAL**<br>**2750 N CLOVIS AVE**<br>**C/O AUTHORIZED AGENT**<br>**Fresno, CA 93727** | - | | | | | X | X | X | 1,175.04 |

Sheet no. __123__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          | **5,881.37**

Copyright (c) 1996-2000 - Best Case Solutions, Inc - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**

Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **653** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **B & D BRAKE PARTS** 200 E 19TH ST C/O AUTHORIZED AGENT BAKERSFIELD, CA 93305 | - | | | X | X | | 6,578.04 |
| Account No. **20497** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **B & E DISMANTLERS** 3301 FEATHER RIVER BLVD C/O AUTHORIZED AGENT OROVILLE, CA 95965 | - | | | X | X | X | 65.00 |
| Account No. **654** | | | | | | | |
| **B & H REFRIGERATION COMPANY** 1410 2ND AVE C/O AUTHORIZED AGENT YUMA, AZ 85364 | - | | | X | X | | Unknown |
| Account No. **655** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **B & J SUPPLY** 875 STILLWATER RD. #100 C/O AUTHORIZED AGENT W SACRAMENTO, CA 95605 | - | | | X | X | X | 475.69 |
| Account No. **657** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **B & M AUTO PARTS** PO BOX 1529 C/O AUTHOIRIZED AGENT SAN BERNARDINO, CA 92402 | - | | | X | X | | Unknown |

Sheet no. __124__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,118.73

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **658**<br><br>**B & M AUTOMOTIVE PARTS<br>PO BOX 931<br>C/O AUTHORIZED AGENT<br>MORGAN HILL, CA 95038** | | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **3,465.39** |
| Account No. **659**<br><br>**B & R AUTOMOTIVE PARTS DI<br>2064 HWY 95<br>C/O AUTHORIZED AGENT<br>BULLHEAD CITY, AZ 86442-6006** | | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **13831**<br><br>**B&B AUTOMOTIVE MACHINE CO.<br>936 W BRDWAY RD<br>C/O AUTHORIZED AGENT<br>MESA, AZ 85210** | | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **65.50** |
| Account No. **18618**<br><br>**B&B LOCK & SECURITY<br>13064 CENTRAL AVE<br>C/O AUTHORIZED AGENT<br>CHINO, CA 91710** | | - | | | | X | X | X | **Unknown** |
| Account No. **14177**<br><br>**B&C ENTERPRISES, INC.<br>16120 W BERNARDO DR A<br>C/O AUTHORIZED AGENT<br>SAN DIEGO, CA 92127-1830** | | - | | | | X | X | X | **Unknown** |

Sheet no. __125_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                    **3,530.89**
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18337** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **B&H TOW**<br>**1149 S LA BREA**<br>**C/O AUTHORIZED AGENT**<br>**INGLEWOOD, CA 90301** | | - | | X | X | X | Unknown |
| Account No. **661** | | | | | | | |
| **B-J USED AUTO PARTS, INC.**<br>**7000 E FIRESTONE BLVD**<br>**C/O CORPORATE OFFICIER**<br>**DOWNEY, CA 90241** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **B.J. MOORE**<br>**23332 WAGON TRAIL RD**<br>**DIAMOND BAR, CA 91765** | | - | | X | X | X | Unknown |
| Account No. **663** | | | 93 RENT | | | | |
| **B.K.B. ENTERPRISES,**<br>**C/O BARBARA KITTLEMAN**<br>**129 UPLAND DRIVE**<br>**SAN FRANCISCO, CA 94127** | | - | | X | X | | 1,318.10 |
| Account No. **14478** | | | | | | | |
| **BACILLIO QUINONEZ**<br>**7711 ELMER AVE**<br>**SUN VALLEY, CA 91352** | | - | | X | X | X | Unknown |

Sheet no. __126__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          1,318.10

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **15811** | | | | | | | | | |
| **BACK FORTY TEXAS** **1918 OAK PARK BLVD BBQ** **C/O AUTHORIZED AGENT** **PLEASANT HILL, CA 94523** | | - | | | | X | X | X | Unknown |
| Account No. **21281** | | | | | | | | | |
| **BAI NGUYEN** **351 PEAK DR2** **San Jose, CA 95127** | | - | | | | X | X | | 2,174.64 |
| Account No. **9191** | | | | | 196 RENT/CAM | | | | |
| **BAKE PARKWAY AUTOMO** **C/O PARTNERS REALTY GRO** **5405 ALTON PARKWAY #5-A** **IRVINE, CA 92604** | | - | | | | X | X | X | Unknown |
| Account No. **671** | | | | | | | | | |
| **BAKERSFIELD CALIFORNIAN** **P.O. BOX 81015** **BAKERSFIELD, CA 93380-1015** | | - | | | | X | X | | 13,797.12 |
| Account No. **16471** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **BAKERSFIELD FRAME & AXLE** **1026 WALLACE ST** **C/O AUTHORIZED AGENT** **BAKERSFIELD, CA 93307** | | - | | | | X | X | X | Unknown |

Sheet no. __127__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **15,971.76**

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14306** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **BAKERSFIELD MITSUBISHI 5200 GASOLINE ALLEY C/O AUTHORIZED AGENT BAKERSFIELD, CA 93384** | | - | | X | X | | 61.99 |
| Account No. **18552** | | | | | | | |
| **BAKERSFIELD PAINT & WALLPAPER, INC. 1661 UNION AVE C/O AUTHORIZED AGENT BAKERSFIELD, CA 93305-5736** | | - | | X | X | X | Unknown |
| Account No. **16177** | | | | | | | |
| **BAKERSFIELD SIGNS 5440 CALIFORNIA AVE C/O AUTHORIZED AGENT BAKERSFIELD, CA 93309** | | - | | X | X | X | Unknown |
| Account No. **676** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **BALBOA AUTO PARTS,INC. 10365 BALBOA BLVD. C/O AUTHORIZED AGENT GRANADA HILLS, CA 91344** | | - | | X | X | | 3,229.54 |
| Account No. **677** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **BALBOA CHRYSLER-PLYMOUTH- 8010 BALBOA AVE C/O AUTHORIZED AGENT SAN DIEGO, CA 92111** | | - | | X | X | | 59.95 |

Sheet no. __128__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **3,351.48**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13341** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **BALBOA TRANSMISSION INC.** **8039 BALBOA AVE** **C/O CORPORATE OFFICER** **SAN DIEGO, CA 92111** | - | | | X | X | X | Unknown |
| Account No. **12066** | | | | | | | |
| **BALLANTYNE COMPUTER SERVICE** **3500 BARRANCA  PKWY STE 300** **C/O AUTHORIZED AGENT** **IRVINE, CA 92606-8219** | - | | | X | X | X | Unknown |
| Account No. **20872** | | | **1/12/02** **Employee Benefits** | | | | |
| **Baltazar C Gil** **3273 NYELAND AVE #C** **OXNARD, CA 93030** | - | | | X | X | X | Unknown |
| Account No. **20872** | | | **Employee Vacation & Staywell** | | | | |
| **BALTAZAR GIL** **143 E. "A" STREET #A** **PORT HUENEME, CA 93041** | - | | | X | X | X | 3,124.36 |
| Account No. | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **Balwant Singh Padda** **7170 Clover leaf Way** **CITRUS HEIGHTS, CA 95621** | - | | | X | X | X | Unknown |

Sheet no. __129__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     3,124.36

In re    **Winston Tire Company, California Corporation**          Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BANK ONE OF ARIZONA FIRST USA PO BOX 247001 Omaha, NE 68114** | - | | **4246311957210435 BUSINESS CREDIT CARD FOR TED FINAMORE. LIMIT OF $8,000.00** | X | X | X | Unknown |
| Account No. **4246-3119-5721-0443**<br><br>**BANK ONE OF ARIZONA FIRST USA PO BOX 247001 Omaha, NE 68114** | - | | **BUSINESS CREDIT CARD FOR BRYANT KOUNTZ. LIMIT OF 4,000.00** | X | X | X | Unknown |
| Account No. **684**<br><br>**BAP GEON IMPORTED CAR PARTS 3817 SEPULVEDA BLVD C/O AUTHORIZED AGENT CULVER CITY, CA 90230** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **12835**<br><br>**BAP IMPORT PARTS PO BOX 56309 C/O AUTHORIZED AGENT PHOENIX, AZ 85079-6309** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No.<br><br>**Barbara Bunch 2893 Mace Rd Camino, CA 95709** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __130__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

In re    **Winston Tire Company, California Corporation**    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13275**<br><br>**BARBARA MOSICH<br>2112 THORLEY ROAD<br>PALOS VERDS E, CA 90274** | - | | **216 RENT** | X | X | X | Unknown |
| Account No.<br><br>**BARBARA NESMITH<br>3849 COBBLE CT.<br>PALMDALE, CA 93551** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**BARBARA NOWICKI<br>3053 LOS OLIVOS LN<br>LA CRESENTA, CA 91214** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **699**<br><br>**BARBER AUTOMOTIVE GROUP<br>PO BOX 45001<br>C/O AUTHORIZED AGENT<br>BAKERSFIELD, CA 93384-5001** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 31.73 |
| Account No. **700**<br><br>**BARBER FORD<br>3440 E MAIN ST<br>C/O AUTHORIZED AGENT<br>VENTURA, CA 93003** | - | | | X | X | | 160.40 |

Sheet no. __131__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **192.13**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **702** <br><br> **BARON & CHESTNEY, INC.** <br> **5525 OAKDALE AVE STE 430** <br> **C/O CORPORATE OFFICER** <br> **WOODLAND HILLS, CA 91364** | - | | | X | X | X | **Unknown** |
| Account No. **9755** <br><br> **BARR COMMERCIAL DOOR REP** <br> **2831 WHITE STAR AVE UNIT A** <br> **C/O AUTHORIZED AGENT** <br> **ANAHEIM, CA 92806-2520** | - | | | X | X | X | **Unknown** |
| Account No. **703** <br><br> **BARR DOOR, INC.** <br> **21935 VAN BUREN ST** <br> **UNIT 13** <br> **C/O CORPORATE OFFICER** <br> **GRAND TERRACE, CA 92313-5624** | - | | | X | X | X | **Unknown** |
| Account No. <br><br> **BARRY BRANDT** <br> **1134 WARBETH** <br> **RIALTO, CA 92377** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. <br><br> **BARRY PATRICK** <br> **9132 BRIAR WAY** <br> **GRANITE BAY, CA 95746** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |

Sheet no. __**132**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**

Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BARRY SHAPIRO** <br> **2124 DERBY ST** <br> **CAMARILLO, CA 93010** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **BARRY WONG** <br> **9 TWIN BRANCH** <br> **IRVINE, CA 92620** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **11372** <br><br> **BARSTOW KEY & LOCK SERVICE** <br> **908 E VIRGINIA WAY** <br> **C/O AUTHORIZED AGENT** <br> **BARSTOW, CA 92311-4028** | | - | | X | X | X | Unknown |
| Account No. <br><br> **BART CHIMIENTI** <br> **23 FIRENZE** <br> **LAGUNA NIGUEL, CA 92677-8830** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **714** <br><br> **BART INDUSTRIES (ROCKLIN)** <br> **6041 PACIFIC ST** <br> **C/O AUTHORIZED AGENT** <br> **ROCKLIN, CA 95677** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 2,611.48 |

Sheet no. __133__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,611.48

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                                    Case No. __LA 02-11180 BR__

                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **715** <br><br> **BART INDUSTRIES(CITRUS HEIGHTS)** <br> **200 PALM AVE** <br> **C/O AUTHORIZED AGENT** <br> **AUBURN, CA 95603** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 1,913.33 |
| Account No. **3519** <br><br> **BART RUSSELL** <br> **% HUNTER SERVICE** <br> **5300 BEACH BLVD 110** <br> **BUENA PARK, CA 90621-1200** | | - | | X | X | X | Unknown |
| Account No. **716** <br><br> **BARTS PARTS** <br> **525 OAK STREET** <br> **C/O AUTHORIZED AGENT** <br> **BAKERSFIELD, CA 93304** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 361.69 |
| Account No. <br><br> **Bartt Wheeler** <br> **6323 Reseda #34** <br> **RESEDA, CA 91335** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **719** <br><br> **BASIC BACKFLOW** <br> **3424 N DEL ROSA AVE STE B** <br> **C/O AUTHORIZED AGENT** <br> **SAN BERNARDINO, CA 92404** | | - | | X | X | X | Unknown |

Sheet no. __134__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,275.02

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **722** | | | | | | | |
| **BAW PLASTICS INC.** **CENTURY III BUSINESS CENTRE** **PO BOX 18388** **C/O CORPORATE OFFICER** **PITTSBURGH, PA 15236-0388** | - | | | X | X | X | Unknown |
| Account No. **16500** | | | | | | | |
| **BAY ALARM COMPANY** **PO BOX 8028** **C/O AUTHORIZED AGENT** **WALNUT CREEK, CA 94596-8028** | - | | | X | X | X | Unknown |
| Account No. **3376 AR** | | | 2/27/01 TO 4/21/01 A/R BALANE | | | | |
| **BAY CITY BOILER & ENG CO** **915 LINDEN AVE** **C/O AUTHORIZED AGENT** **South San Francisco, CA 94080** | - | | | X | X | X | 41.25 |
| Account No. **725** | | | | | | | |
| **BCS MECHANICAL** **2180 E MAIN ST** **C/O AUTHORIZED AGENT** **BARSTOW, CA 92311-5899** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Be Duong** **17430 Strathern St** **NORTHRIDGE, CA 91325** | - | | | X | X | X | Unknown |

Sheet no. __135__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   41.25

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.  **LA 02-11180 BR**
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13458** | | | | | | | |
| **BEAUMONT LANDSCAPE MAINTENANCE PO BOX 822 C/O AUTHORIZED AGENT BEAUMONT, CA 92223** | - | | | X | X | X | Unknown |
| Account No. **13934** | | | | | | | |
| **BEAUMONT SAFE & LOCK 1659 -1/2 E 6TH ST Beaumont, CA 92223** | - | | | X | X | | 57.19 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **BECKY DAWSON 7331 SANTA MARIA DR LA MESA, CA 91941** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **BECKY SINO 3227 SALIDA WAY CAMERON PARK, CA 95682** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **BELINDA PUENTE 1841 EREUERO FRESNO, CA 93720** | - | | | X | X | X | Unknown |

Sheet no. __136__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     57.19

In re    **Winston Tire Company, California Corporation**                           Case No.   **LA 02-11180 BR**

_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12851**<br><br>**BELL DODGE (LOU GRUBB)**<br>**16406 N 26TH AVE**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85023** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | **Unknown** |
| Account No. **12852**<br><br>**BELL FORD**<br>**PO BOX 42510**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85080** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | **Unknown** |
| Account No. **12853**<br><br>**BELL HONDA**<br>**701 W BELL RD**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85023** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | **40.00** |
| Account No. **14924**<br><br>**BELL ROAD AUTOMALL, INC**<br>**999 W BELL RD**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85023** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |
| Account No. **12854**<br><br>**BELL ROAD TOYOTA**<br>**2020 W BELL**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85023** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |

Sheet no. **137** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **40.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  __Winston Tire Company, California Corporation__                     Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No. 28239** | | | | | 1/12/02 **Employee Benefits** | | | | |
| **Ben Aberle** **2 ENTERPRISE #11308** **ALISO VIEJO, CA 92656** | | | - | | | X | X | X | Unknown |
| **Account No.** | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **BEN BRUBAKEN** **37422 NORWICH DR.** **PALMDALE, CA 93550** | | | - | | | X | X | X | Unknown |
| **Account No. 25453** | | | | | 1/12/02 **Employee Benefits** | | | | |
| **Ben Graubard** **PO BOX 895** **PLACENTA, CA 92781** | | | - | | | X | X | X | Unknown |
| **Account No. 25330** | | | | | 1/12/02 **Employee Benefits** | | | | |
| **Ben Handy** **P.O. BOX 523** **DIAMOND SPRINGS, CA 95619** | | | - | | | X | X | X | Unknown |
| **Account No.** | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Ben Montelius** **10125 Roseton** **Santa Fe, CA 90670** | | | - | | | X | X | X | Unknown |

Sheet no. __138__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| BEN RORIE 12643 EDGEHILL WAY MAYRSVILLE, CA 95901 | | - | | | X | X | X | Unknown |
| Account No. 19692 | | | | | | | | |
| BENCHMARK PRODUCTION STAFFING FILE 73484 P.O. BOX 60000 C/O AUTHOREIZED AGENT SAN FRANCISCO, CA 94160 | | - | | | X | X | X | 986.00 |
| Account No. 17396 | | | | | | | | |
| BENEFIT DIRECT CORPORATION 7373 N SCOTTSDALE RD C/O AUTHORIZED AGENT SCOTTSDALE, AZ 85258 | | - | | | X | X | X | Unknown |
| Account No. 28802 | | | | 1/12/02 Employee Benefits | | | | |
| Benito A Dorado 2040 OREGON DR VENTURA, CA 93003 | | - | | | X | X | X | Unknown |
| Account No. 18476 | | | | | | | | |
| BENJAMIN CHINCHILLA 243 E. WILBUR ROAD #115 THOUSAND OAKS, CA 91360 | | - | | | X | X | | 300.00 |

Sheet no. __139__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,286.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 29070<br><br>Benjamin D Harrell<br>727 ARTHUR AVE<br>OCEANSIDE, CA 92057 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 25604<br><br>Benjamin Valencia<br>270 LA PALA DR.<br>APT. #26<br>SAN JOSE, CA 95127 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>BENNETT COE<br>3015 COVENTRY DR.<br>Tracy, CA 95376 | - | | WORKERS' COMPENSATION CLAIM | X | X | X | Unknown |
| Account No. 752<br><br>BENSON & ZIMMERMAN<br>PO BOX 443<br>C/O AUTHORIZED AGENT<br>MODESTO, CA 95353 | - | | | X | X | | Unknown |
| Account No. 17620<br><br>BENZANGO ENTERPRISES<br>41498 AVENIDA BARCA<br>C/O AUTHORIZED AGENT<br>TEMECULA, CA 92591 | - | | | X | X | X | Unknown |

| Sheet no. __140__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 0.00 |
|---|---|---|

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13062**<br><br>**BERGE FORD<br>460 E AUTO CENTER DR<br>C/O AUTHORIZED AGENT<br>MESA, AZ 85204** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **13061**<br><br>**BERGE MAZDA-VOLKSWAGEN<br>1515 W BROADWAY<br>C/O AUTHORIZED AGENT<br>MESA, AZ 85202** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | 598.40 |
| Account No. **754**<br><br>**BERLIN TIRE CENTER INC./ PHX<br>111 E MARICOPA FWY B<br>C/O AUTHORIZED AGENT<br>PHOENIX, AZ 85004** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **756**<br><br>**BERLIN TIRE CENTER, INC./ LA<br>1530 S ALAMEDA ST<br>C/O AUTHORIZED AGENT<br>LOS ANGELES, CA 90021** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 149.56 |
| Account No. **11060**<br><br>**BERLIN TIRE CTR-CORONA<br>1734 N MAGNOLIA<br>C/O AUTHORIZED AGENT<br>EL CAJON, CA 92020** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |

Sheet no. __**141** of **1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **747.96**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **762** <br><br> **BERNAL'S LANDSCAPE & MAIN** <br> **PO BOX 1797** <br> **C/O AUTHORIZED AGENT** <br> **CLOVIS, CA 93613-1797** | | - | | X | X | | **416.00** |
| Account No. **CS** <br><br> **BERNARD CODDEN** <br> **10548 WILLY BURKE** <br> **Downey, CA 90241** | | - | 9/27/01 <br> **CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. <br><br> **BERNARD ESPARZA** <br> **17789 CAJON ST.** <br> **HESPERIA, CA 92345** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br> Bernard T. Hoffman <br> c/o JOHN MONTAGUE <br> **DEPARTMENT OF INDUSTRIAL** <br> **RELATIONS** <br> **8765 AERO DR STE 120** <br> San Diego, CA 92123 | | - | **Lawsuit Pending** | X | X | X | **Unknown** |
| Account No. **767** <br><br> **BERND STORCH & MIYAKO STORCH** <br> **530 SAN PASQUAL 11** <br> **C/O AUTHORIZED AGENT** <br> **SANTA BARBARA, CA 93101** | | - | | X | X | X | **Unknown** |

Sheet no. __142__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **416.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                         Case No. __LA 02-11180 BR__

                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BERNICE WOO**<br>**6744 HILLGLEN WAY**<br>**FAIR OAKS, CA 95628** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**BERNIE COLANGELO**<br>**2839 N CENTRAL CT**<br>**VISALIA, CA 93291** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 21287<br><br>**BERRY ALLYN**<br>**2250 VANGAURD WAY**<br>**Costa Mesa, CA 92626** | - | | | X | X | | 229.99 |
| Account No. 776<br><br>**BERT VISSER**<br>**DBA BERT'S LANDSCAPE CARE**<br>**PO BOX 4663**<br>**RIVERSIDE, CA 92504** | - | | | X | X | | 300.00 |
| Account No. 777<br><br>**BERT WILLIAMS & SONS INC.**<br>**525 N BAY DR**<br>**C/O AUTHORIZED AGENT**<br>**NAPA, CA 94559** | - | | | X | X | | Unknown |

Sheet no. __143__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      529.99

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

                                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. 13846<br><br>**BERT'S NUT N STUFF**<br>**5930 W GREENWAY RD STE 10**<br>**BOX 196**<br>**C/O AUTHORIZED AGENT**<br>**GLENDALE, AZ 85306** | | - | | | | X | X | X | **Unknown** |
| Account No. 21286<br><br>**BERTA ARMSTRONG**<br>**5121 MANOR VIEW**<br>**Yorba Linda, CA 92886** | | - | | | | X | X | | **40.00** |
| Account No. 14307<br><br>**BERWICK'S RADIATOR & A/C INC.**<br>**5351 LINCOLN AVE**<br>**C/O AUTHORIZED AGENT**<br>**CYPRESS, CA 90630-2235** | | - | | | TRADE CLAIM DATE UNKNOWN | X | X | | **403.00** |
| Account No.<br><br>**BESSIE GEILENFELDT**<br>**8612 ARMINDA CR. # 51**<br>**SANTEE, CA 92071** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. 779<br><br>**BEST (CA) QRS 14-4, INC.**<br>**C/O WP CAREY & CO INC**<br>**50 ROCKEFELLER PLAZA**<br>**NEW YORK, NY 10020** | | - | | | | X | X | X | **Unknown** |

Sheet no. **144** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                          **443.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**          Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17655** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **BEST ALTERNATOR EXCHANGE** **1830 W 11TH ST D""** **C/O AUTHORIZED AGENT** **UPLAND, CA 91786** | | - | | X | X | X | Unknown |
| Account No. **20727** | | | | | | | |
| **BEST ELECTRIC** **65 E. 13TH STREET** **PO BOX 833** **MERCED, CA 95341** | | - | | X | X | X | Unknown |
| Account No. **20727** | | | | | | | |
| **BEST ELECTRIC** **1322 7TH STREET** **MODESTO, CA 95354** | | - | | X | X | X | Unknown |
| Account No. **781** | | | | | | | |
| **BEST EQUIPMENT SERVICE TEAM** **13505 YORBA AVE STE J""** **C/O AUTHORIZED AGENT** **CHINO, CA 91710** | | - | | X | X | X | Unknown |
| Account No. | | | | | | | |
| **BEST TOWING SERVICE** **7472 WARNER AVE** **Huntington Beach, CA 92647** | | - | | X | X | | 36.00 |

Sheet no. __145__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                36.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **788** | | | | | | | |
| **BEST WESTERN HERITAGE INN** **11269 POINT E DR** **C/O AUTHORIZED AGENT** **RANCHO CORDOVA, CA 95670** | | - | | X | X | | 169.76 |
| Account No. **11745** | | | | | | | |
| **BEST WESTERN HILL HOUSE** **700 TRUXTUN AVE** **C/O AUTHORIZED AGENT** **BAKERSFIELD, CA 93301** | | - | | X | X | X | Unknown |
| Account No. **789** | | | | | | | |
| **BEST WESTERN INN-BAKERSFIELD** **2620 PIERCE RD** **C/O AUTHORIZED AGENT** **BAKERSFIELD, CA 93308** | | - | | X | X | X | Unknown |
| Account No. **CS** | | | 2/10/01 **CUSTOMER SERVCIE CLAIM** | | | | |
| **BETH ARGO** **9191 ELK GROVE BLVD. # 7** **Elk Grove, CA 95624** | | - | | X | X | X | Unknown |
| Account No. **17045** | | | | | | | |
| **BETSON'S CARETAKERS** **PO BOX 6674** **C/O AUTHORIZED AGENT** **OXNARD, CA** | | - | | X | X | X | Unknown |

Sheet no. __146__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **169.76**

In re    **Winston Tire Company, California Corporation**    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16131** <br><br> **BETTER BUSINESS BUREAU** <br> **ATTN: TONY SURACO** <br> **17609 VENTURA BLVD STE LL03** <br> **ENCINO, CA 91316** | - | | | X | X | X | Unknown |
| Account No. <br><br> **BETTY DE LAROSA** <br> **1749 WRYHT ST** <br> **POMONA, CA 91766** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **Betty Ribeiro** <br> **1864 Diamond** <br> **SAN DIEGO, CA 92109** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **CS** <br><br> **BETTY VELA** <br> **599 SUNFLOWER WAY** <br> **Imperial, CA 92251** | - | | 10/10/00 <br> CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No. **812** <br><br> **BEVERLY L REYFF** <br> **49 DEVONSHIRE WAY** <br> **SAN FRANCISCO, CA 94131** | - | | 53 RENT | X | X | | 1,687.49 |

Sheet no. **147** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,687.49**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**BEVERLY THOMPSON**<br>**11581 WEST ST**<br>**GARDEN GROVE, CA 92840** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. 814 <br><br>**BHP PROPERTIES LLC.**<br>**C/O JOHN MERRELL, C.P.A**<br>**P.O. BOX 1917**<br>**GLENDALE, CA 91209** | - | | **166 CAM/RENT** | X | X | | **9,392.27** |
| Account No. 24141 <br><br>**Bienvenido Viamontes**<br>**106 S FREEMONT AVE. #A**<br>**ALHAMBRA, CA 91801** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. 18059 <br><br>**BIG JIM'S TOWING**<br>**PO BOX 4441**<br>**C/O AUTHORIZED AGENT**<br>**RIVERSIDE, CA 92514** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. 20584 <br><br>**BIG O TIRE ANAHEIM**<br>**2021 E LA PALMA AVE**<br>**Anaheim, CA 92806** | - | | | X | X | | **207.28** |

Sheet no. __148__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **9,599.55**

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13110** <br><br> **BIG O" TIRES-AZ"** <br> **6828 E THOMAS RD** <br> **C/O AUTHORIZED AGENT** <br> **SCOTTSDALE, AZ 85251** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 155.00 |
| Account No. **16579** <br><br> **BIG SUR BOTTLED WATER INC** <br> **21875 ROSEHART WAY** <br> **C/O AUTHORIZED AGENT** <br> **SALINAS, CA 93908-9726** | - | | | X | X | X | Unknown |
| Account No. <br><br> **BILL CROCKETT** <br> **933 STRATFORD** <br> **ENCINITAS, CA 92024** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **BILL DAILEY** <br> **6360 WHITE ST** <br> **SIMI VALLEY, CA 93063** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **831 SSN 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** <br><br> **BILL E. RICE** <br> **19863 ROSCOE BLVD.** <br> **Winnetka, CA 91306** | - | | **JAN.1,1997** <br> **DEFFERED COMPENSATION 666.67 MONTHLY** <br> **UNTIL DEC. 1,2006** | X | X | | 666.67 |

Sheet no. __149__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      821.67

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                          Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BILL HELTON** <br> **1333 VIA ENCINAS** <br> **FALLBROOK, CA 92028** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **BILL HUNT** <br> **11720 KIRKWOOD RD** <br> **HERALD, CA 95638** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **BILL KOO** <br> **6996 JARVIS AVE** <br> **NEWARK, CA 94560** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **BILL LANDIS** <br> **P.O. BOX 3102** <br> **ORANGEVALE, CA 95662** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 13066 <br><br> **BILL LUKE CHRYSLER** <br> **2425 W CAMELBACK RD** <br> **PHOENIX, AZ 85015** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |

Sheet no. __150__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

In re     **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12858** <br><br> **BILL LUKE DODGE** <br> **2331 W CAMELBACK RD** <br> **PHOENIX, AZ 85015** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. <br><br> **BILL MIDDLEBROOK** <br> **232 RUESS RD** <br> **RIPON, CA 90366** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **BILL VANTHADEN** <br> **5007 CITRUS COLONY** <br> **LOOMIS, CA 95650** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **BILL WEISER** <br> **604 E 10TH ST** <br> **HOLTVILLE, CA 92250** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **BILL WILLS** <br> **810 E BUTTONWOOD DR** <br> **BREA, CA 92821** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __151__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**     Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11944**<br><br>**BILL WRIGHT TOYOTA**<br>**5100 GASOLINE ALLEY DR**<br>**C/O AUTHORIZED AGENT**<br>**BAKERSFIELD, CA 93313** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | Unknown |
| Account No. **857**<br><br>**BILL'S HYDRAULIC JACKS SE**<br>**5753 AUBURN BLVD 7**<br>**C/O AUTHORIZED AGENT**<br>**SACRAMENTO, CA 95841** | | - | | X | X | | 533.61 |
| Account No. **860**<br><br>**BILL'S RADIATOR & AUTO TE**<br>**425 W 1ST ST**<br>**C/O AUTHORIZED AGENT**<br>**TUSTIN, CA 92780** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 392.00 |
| Account No.<br><br>**BILLIE MENZER**<br>**4602 KANSAS ST # 315**<br>**SAN DIEGO, CA 92116** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**BILLY JAMES**<br>**218 OAKDALE ST**<br>**REDWOOD CITY, CA 94062** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __152 of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     925.61

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037       Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                     Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| BIM PLUMB 580 LAKE MURRY SAN DIEGO, CA 91942 | | - | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| BINH LU 2639 BON BON DR SAN JOSE, CA 95148 | | - | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| BINNY LUTHER 7291 VALLEY TRAILS DR. PLEASANTON, CA 94588 | | - | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Bipin Mehta 14723 Clark Ave BELLFLOWER, CA 90706 | | - | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. 16978 | | | | | | | | | |
| BLACK MOUNTAIN SPRING WATER PO BOX 3010 C/O AUTHORIZED AGENT SAN CARLOS, CA 94070-1310 | | - | | | | X | X | X | |
| | | | | | | | | | Unknown |

Sheet no. __153__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                           Best Case Bankruptcy

In re __Winston Tire Company, California Corporation_____,   Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11059** | | | | | | | |
| **BLACK TIE TRANSPORTATION TCP 10526B 9846 WHITE OAK AVE STE 101 C/O AUTHORIZED AGENT NORTHRIDGE, CA 91325** | | - | | X | X | X | Unknown |
| Account No. **49157 AR** | | | **2/07/01 A/R BALANCE** | | | | |
| **BLACKSTONE TIRE & SVC 4764 N BLACKSTONE C/O AUTHORIZED AGENT Fresno, CA 93726** | | - | | X | X | X | 57.72 |
| Account No. **20498** | | | | | | | |
| **BLAIR ELECTRIC PO BOX 828 C/O AUTHORIZED AGENT NEWBURY PARK, CA 91319** | | - | | X | X | X | 1,139.55 |
| Account No. **873** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **BLAIR'S TOWING 26100 DIMENSION C/O AUTHORIZED AGENT LAKE FOREST, CA 92630** | | - | | X | X | | 82.00 |
| Account No. | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **BLANCA MEZA 84-599 ROMERO ST. COACHELLA, CA 92236** | | - | | X | X | X | Unknown |

Sheet no. __154__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **1,279.27**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re   **Winston Tire Company, California Corporation**      Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18054** | | | | | | | |
| **BLOSSOM HILL**<br>**PO BOX W**<br>**TORRANCE, CA 90508-0329** | | - | | X | X | X | Unknown |
| Account No. **15740** | | | | | | | |
| **BLR (BUSINESS & LEGAL REPORTS)**<br>**141 MILL ROCK RD E**<br>**C/O AUTHORIZED AGENT**<br>**OLD SAYBROOK, CT 06475** | | - | | X | X | X | Unknown |
| Account No. **881** | | | | | | | |
| **BLUE BARREL DISPOSAL CO**<br>**PO BOX 78806**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85062-8806** | | - | | X | X | | 103.00 |
| Account No. **882** | | | | | | | |
| **BLUE CROSS**<br>**DEPT 5812**<br>**C/O AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90074-5812** | | - | | X | X | | 136,799.47 |
| Account No. **15992** | | | | | | | |
| **BLUE OCEAN SOFTWARE INC**<br>**15310 AMBERLY DR STE 370**<br>**C/O AUTHORIZED AGENT**<br>**TAMPA, FL 33647** | | - | | X | X | X | Unknown |

Sheet no.   **155** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **136,902.47**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **883**<br><br>**BLUE RIBBON AUTOMOTIVE**<br>**6600 SCHIRRA COURT**<br>**BAKERSFIELD, CA 93309** | - | | | X | X | X | **1,060.31** |
| Account No. **17429**<br><br>**BLUE RIDGE PRODUCTIONS**<br>**PO BOX 7097**<br>**C/O AUTHORIZED AGENT**<br>**MOHAVE VALLEY, AZ 86440** | - | | | X | X | X | **Unknown** |
| Account No. **884**<br><br>**BLYTHE AUTO PARTS**<br>**184 N SPRING ST**<br>**C/O AUTHORIZED AGENT**<br>**BLYTHE, CA 92225** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |
| Account No. **885**<br><br>**BLYTHE FAMILY HEALTH CLIN**<br>**321 W HOBSONWAY C**<br>**C/O AUTHORIZED AGENT**<br>**BLYTHE, CA 92225** | - | | | X | X | X | **Unknown** |
| Account No. **886**<br><br>**BLYTHE FORD CENTER**<br>**410 HOBSONWAY**<br>**C/O AUTJORIZED AGENT**<br>**BLYTHE, CA 92225** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | **Unknown** |

Sheet no. __156__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,060.31**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **888** | | | **210 RENT/CAM** | | | | |
| **BLYTHE VILLAGE CENTER,L.P.** **C/O URC MANAGEMENT, PMB 294** **3525 DEL MAR HEIGHTS RO** **SAN DIEGO, CA 92130-2123** | - | | | X | X | X | Unknown |
| Account No. **5451** | | | | | | | |
| **BMK AUTOMOTIVE** **300 WEST HENDERSON ST.** **ATTN: ACC REC, MARY BEL** **PORTERVILLE, CA 93257** | - | | | X | X | | 5,408.34 |
| Account No. | | | **INSURANCE FOR GENERAL AND AUTO LIABILITY** | | | | |
| **BMP Insurance** **PO Box 51187** **Attn:  David Daniel** **Lafayette, LA 70505-1187** | - | | | X | X | X | 665,000.00 |
| Account No. **20170** | | | | | | | |
| **BMW FINANCIAL SERVICES** **PO BOX 78103** **C/O AUTHORIZED AGENT** **PHOENIX, AZ 85062-7103** | - | | | X | X | X | Unknown |
| Account No. **14312** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **BMW OF BAKERSFIELD** **3201 CATTLE DR** **C/O AUTHORIZED AGENT** **BAKERSFIELD, CA 93313** | - | | | X | X | | 41.50 |

Sheet no. __157__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **670,449.84**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12049** | | | | | | | |
| **BOARD OF EQUALIZATION** PO BOX 942879 C/O AUTHORIZED AGENT SACRAMENTO, CA 94279-6087 | - | | | X | X | X | Unknown |
| Account No. **891** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **BOARDWALK AUTO CENTER** ONE BAIR ISLAND RD C/O AUTHORIZED AGENT REDWOOD CITY, CA 94063-2764 | - | | | X | X | X | Unknown |
| Account No. **16049** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **BOB BAKER CHEVROLET** 900 ARNELE AVE C/O AUTHORIZED AGENT EL CAJON, CA 92020 | - | | | X | X | X | Unknown |
| Account No. **16049** | | | | | | | |
| **BOB BAKER CHEVROLET** 900 ARNELE AVE El Cajon, CA 92020 | - | | | X | X | | 867.18 |
| Account No. **893** | | | | | | | |
| **BOB BAKER JEEP** 5555 CAR COUNTRY DR Carlsbad, CA 92008 | - | | | X | X | | 131.26 |

Sheet no. __158__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    998.44

In re  **Winston Tire Company, California Corporation**                     Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS**<br><br>**BOB CANAVESE**<br>**2206-86 BIRCH GLEN**<br>**Simi Valley, CA 93063** | - | | 10/1/99<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. **CS**<br><br>**BOB CAPPERAULD**<br>**370 LOWER BURRIS RD**<br>**Canton, GA 30114** | - | | 1/8/00<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. **CS**<br><br>**BOB CONNELLY**<br>**8824 E. ASTER DR.**<br>**Scottsdale, AZ 85260** | - | | 4/17/00<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No.<br><br>**Bob Johnson**<br>**178 N. Parkview**<br>**Oak Park, CA 91377** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**BOB KEERE**<br>**8321 SAN SIMEON CIR**<br>**Buena Park, CA 90620** | - | | **CUSTOMER SERVICE** | X | X | | **267.32** |

Sheet no. __159__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **267.32**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BOB KENDALL**<br>**3925 JAMES CT.**<br>**STOCKTON, CA 95204** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**BOB MIHALIK**<br>**1514 SUMMER DAWN PL**<br>**ENCINITAS, CA 92024** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**BOB SHIMP**<br>**16421 GILMORE**<br>**VAN NUYS, CA 91406** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 18934<br><br>**BOB'S TIRE TOWN**<br>**2478-2484 W WASHINGTON**<br>**C/O AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90018** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | 828.89 |
| Account No. 26845<br><br>**Bobby E Palma**<br>**706 F ST**<br>**#110**<br>**CHULA VISTA, CA 91910** | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no.   **160** of   **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    828.89

In re    **Winston Tire Company, California Corporation**                     Case No.    **LA 02-11180 BR**
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **BOBBY MOSS**  **36221 96th ST E**  **LITTLEROCK, CA 93543** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **20738**  **Bobby R Fulcher**  **1255 EAST CITRUS AVE**  **APT. #64**  **REDLANDS, CA 92374** | - | | **1/12/02**  **Employee Benefits** | X | X | X | Unknown |
| Account No. **23994**  **Bobby R Thompson**  **24708 THORNBERRY CR**  **MORENO VALLEY, CA 92558** | - | | **1/12/02**  **Employee Benefits** | X | X | X | Unknown |
| Account No.  **BOBBY SIGNH**  **28945 SHADOW VALLEY LANE**  **SAUGUS, CA 91350** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **15134**  **BOBIT PUBLISHING**  **21061 S WERN AVE**  **C/O AUTHORIZED AGENT**  **TORRANCE, CA 90509** | - | | | X | X | X | Unknown |

Sheet no. __161__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **30248**<br><br>**BOBO CONSTRUCTION**<br>**9728 KENT ST**<br>**Elk Grove, CA 95624-2417** | - | | **07/16/01**<br>**A/R BALANCE** | X | X | | 88.71 |
| Account No. **14176**<br><br>**BOGGS EQUIPMENT CORP**<br>**20841 N 39TH AVE**<br>**C/O AUTHORIZED AGENT**<br>**GLENDALE, AZ 85308** | - | | | X | X | X | Unknown |
| Account No.<br><br>**Boghos Jankouzian**<br>**c/o Nicholas H. Lambajian**<br>**215 North Marengo Avenue**<br>**Third Floor**<br>**Pasadena, CA 91101** | - | | **Litigation Claim** | X | X | X | Unknown |
| Account No. **16758**<br><br>**BONAFIDE LOCK & DOOR CO.**<br>**PO BOX 1322**<br>**C/O AUTHORIZED AGENT**<br>**SANTA CLARA, CA 95052-1322** | - | | | X | X | X | Unknown |
| Account No. **938**<br><br>**BONANZA AUTO DISMANTLERS,**<br>**P. O. BOX 766**<br>**C/O AUTHORIZED AGENT**<br>**SHINGLE SPRINGS, CA 95682** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | 75.00 |

Sheet no. __162__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          163.71

In re    **Winston Tire Company, California Corporation**    Case No.    **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**Bonjung (Jane) Koo**<br>**753 W. Linden St**<br>**RIVERSIDE, CA 92507** | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **17108** <br><br>**BONNIE PERALTA**<br>**6042 COMSTOCK AVE.**<br>**WHITTIER, CA 90601** | - | | | | X | X | X | **200.31** |
| Account No. **20938** <br><br>**BORDER MOTOR PARTS, INC.**<br>**839 EMERSON AVE BOX K**<br>**C/O AUTHORIZED AGENT**<br>**CALEXICO, CA 92231** | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **1,319.15** |
| Account No. **946** <br><br>**BORDER MOTOR PARTS, INC.**<br>**4033 HELIX ST**<br>**C/O AUTHORIZED AGENT**<br>**SPRING VALLEY, CA 92077** | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **4,752.62** |
| Account No. **947** <br><br>**BORDONA'S TOW, INC.**<br>**1128 RENO AVE**<br>**C/O AUTHORIZED AGENT**<br>**MODESTO, CA 95351** | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |

Sheet no.    **163** of    **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **6,272.08**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BORDRLAND** <br> **8010 WING MYN RD** <br> **C/O AUTHORIZED AGENT** <br> **Flagstaff, AZ 86001** | - | | SUB TENANT STORE 134 CONTACT LARRY L. LAWRENCE | X | X | X | Unknown |
| Account No. **948** <br><br> **BORG EQUIP. & SUPPLY CO.** <br> **PO BOX 1098** <br> **C/O AUTHORIZED AGENT** <br> **SUNLAND, CA 91041** | - | | | X | X | | Unknown |
| Account No. <br><br> **BORIES FAYNERMAN** <br> **1120 FULLER AVE. # 301** <br> **W HOLLYWOOD, CA 90046** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **18244** <br><br> **BORLA PERFORMANCE INDUSTRIES** <br> **5901 EDISON DR** <br> **C/O AUTHORIZED AGENT** <br> **OXNARD, CA 93033** | - | | | X | X | X | Unknown |
| Account No. **16407** <br><br> **BORT & COMPANY INC** <br> **PO BOX 55394** <br> **C/O AUTHORIZED AGENT** <br> **SHERMAN OAKS, CA 91413** | - | | | X | X | X | Unknown |

Sheet no. __164__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **949** | | | | | | | |
| **BOTANICA LANDSCAPES** **PO BOX 569** **C/O AUTHORIZED AGENT** **YUBA CITY, CA 95992-0569** | | - | | X | X | X | 225.68 |
| Account No. **16667** | | | | | | | |
| **BOYER THE DESTROYER** **5745 KEARNY VILLA RD STE M** **C/O AUTHORIZED AGENT** **SAN DIEGO, CA 92123** | | - | | X | X | X | Unknown |
| Account No. **953** | | | | | | | |
| **BOZARTH LOCK & SAFE** **3005 NILES ST** **C/O AUTHORIZED AGENT** **BAKESRFIELD, CA 93306** | | - | | X | X | X | 294.50 |
| Account No. **11617** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **BRACCO'S TOWING** **PO BOX 1485** **C/O AUTHORIZED AGENT** **GILROY, CA 95021** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **BRAD SNELL** **40454 CALLE KATERINE** **TEMECULA, CA 92591** | | - | | X | X | X | Unknown |

Sheet no. __**165** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         520.18

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **27028**<br><br>Brad W Trask<br>PO BOX 11618<br>SAN BERNARDINO, CA 92423 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **960**<br><br>BRAD'S LOCK SERVICE<br>2318 W BURBANK BLVD<br>C/O AUTHORIZED AGENT<br>BURBANK, CA 91506 | - | | | X | X | | 341.80 |
| Account No. **26258**<br><br>Bradford L Meche<br>4403 BASS RD.<br>STOCKTON, CA 95219 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **18325**<br><br>BRADLEY CHEVROLET<br>711 N LAKE HAVASU AVE<br>C/O AUTHORIZED AGENT<br>LAKE HAVASU, AZ 86403 | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | Unknown |
| Account No. **19086**<br><br>BRAKE MASTERS INTERNATIONAL<br>6179 E BRDWAY BLVD<br>C/O AUTHORIZED AGENT<br>TUCSON, AZ 85711-4028 | - | | | X | X | X | Unknown |

Sheet no.  **166** of  **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)                    341.80

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                     Case No. **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **966** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **BRAKE PARTS SUPPLY** **3861 BENATAR WAY** **PO BOX 904** **C/O AUTHORIZED AGENT** **CHICO, CA 95927** | - | | | X | X | X | **Unknown** |
| Account No. **967** | | | | | | | |
| **BRAKE SALES CO., INC.** **999 N LA BREA AVE** **C/O AUTHORIZED AGENT** **LOS ANGELES, CA 90038** | - | | | X | X | X | **Unknown** |
| Account No. | | | SUB-LEASE TENANT STORE 135 CONTACT JIM VINCZE | | | | |
| **BRAKE SHOP** **5750 MORAMAR RD** **ATTN: AUTHORIZED AGENT** **San Diego, CA 92121** | - | | | X | X | X | **Unknown** |
| Account No. **968** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **BRAKE SUPPLY PLUS** **510 BROADWAY** **C/O AUTHORIZED AGENT** **SEASIDE, CA 93955** | - | | | X | X | | **775.13** |
| Account No. **15730** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **BRAKE ZONE** **14061 VANOWEN ST** **C/O AUTHORIZED AGENT** **VAN NUYS, CA 91405** | - | | | X | X | | **Unknown** |

Sheet no. __167__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**775.13**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                              Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**BRANDI COX<br>258 N MURRAY<br>BANNING, CA 92220** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **28984**<br><br>**Brandon T Mendez<br>2071 CHERRY TREE DR<br>PERRIS, CA 92571** | | - | | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **29121**<br><br>**Brandon Taylor<br>1772 EDGEFIELD<br>PERRIS, CA 92571** | | - | | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**BRANDY WERNER<br>23 FIRENZE STREET<br>LAGUNA NIGUEL, CA 92677-8830** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **14930**<br><br>**BRASS KEY LOCKSMITH<br>220-A MT HERMON RD<br>C/O AUTHORIZED AGENT<br>SCOTTS VALLEY, CA 95066** | | - | | | | X | X | X | Unknown |

| Sheet no. __168__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 0.00 |
|---|---|---|

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12027** <br><br> **BREA CANYON MEDICAL CENTER & REHAB MEDICAL CENTER 710 N BREA BLVD STE G C/O AUTHORIZED AGENT BREA, CA 92821-3352** | | - | | X | X | X | 38.50 |
| Account No. **973** <br><br> **BREA DISPOSAL PO BOX 309 C/O AUTHORIZED AGENT ANAHEIM, CA 92815-0309** | | - | | X | X | | 202.30 |
| Account No. <br><br> **Brenda Boatner 3224 Pleasant St Lynwood, CA 90262** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **BRENDA KING 8035 BLOSSOM LN LEMON GROVE, CA 91945** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **BRENDAN SINCLAIR 8476 MEATH DR STOCKTON, CA 95212** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __**169** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        240.80

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **27537**<br><br>Brent A Fitch<br>1750 SWANSTON WAY<br>SAN JOSE, CA 95132 | | - | | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**BRENT BAKER**<br>631 DUPONT DR.<br>STOCKTON, CA 95210 | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**BRET HOLLIDAY**<br>2601 WEST LAKE VAN NESS<br>FRESNO, CA 93711 | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28964**<br><br>Brett A Turnbull<br>3029 TWIN CREEKS LN<br>ROCKLIN, CA 95677 | | - | | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**BRETT HOLLIDAY**<br>2601 W LAKE VAN NESS<br>FRESNO, CA 93711 | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no.   **170** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                          Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **983**<br><br>**BRETT HUGHES**<br>**16835 ALGONQUIN ST STE 630**<br>**HUNTINGTON BEACH, CA 92649-3810** | | - | | X | X | X | Unknown |
| Account No.<br><br>**BRIAN BODLE**<br>**1225 S UNION AVE # 51**<br>**LOS ANGELES, CA 90015** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**BRIAN BOYD**<br>**12621 KATHY LN**<br>**GARDEN GROVE, CA 92840** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **26493**<br><br>**Brian C Cole**<br>**4508 FISHERING ST.**<br>**BAKERSFIELD, CA 93309** | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **28683**<br><br>**Brian Chalmers**<br>**3102 POMERGRANATE CRT.**<br>**ESCONCIDO, CA 92027** | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __171__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**BRIAN DUKE**<br>**661 N HARBOR**<br>**SAN PEDRO, CA 90731** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **27681**<br><br>**Brian E Stowe**<br>**702 CEDARGATE LANE**<br>**SAN JOSE, CA 95136** | | - | | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**BRIAN FISHER**<br>**2221 ALLESANDRO WAY**<br>**LOS ANGELES, CA 90039** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **27621**<br><br>**Brian Fisher**<br>**2221 ALLESANDRO WAY**<br>**LOS ANGELES, CA 90039** | | - | | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **28074**<br><br>**Brian Haynes**<br>**22799 VIA SANTANA**<br>**NUEVO, CA 92567** | | - | | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no.   **172** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.   __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BRIAN HOLDEN** <br> **4094 HAVEN LANE** <br> **SHINGLE SPRINGS, CA 95682** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **29102** <br><br> Brian J Lamb <br> **7561 WINTERWOOD** <br> **SAN DIEGO, CA 92126** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **BRIAN KLEIN** <br> **13244 CREEK PARK LANE** <br> **POWAY, CA 92064** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **BRIAN LEE** <br> **1355 MARLIN AVE.** <br> **FOSTER CITY, CA 94404** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **BRIAN MIMS** <br> **12846 RUBY CT** <br> **MORENO VALLEY, CA 92553** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no.   __173__ of  __1371__ sheets attached to Schedule of                        Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **26317**<br><br>Brian N Boyd<br>12621 KATHY LANE<br>GARDEN GROVE, CA 92840 | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **CS**<br><br>**BRIAN PETTEY**<br>**19435 SENECA RD.**<br>**Apple Valley, CA 92307** | | - | **8/22/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No.<br><br>**BRIAN STEELE**<br>**15520 VIA MONTEGO**<br>**HESPERIA, CA 92345** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**BRIAN WONG**<br>**39 CLEAR CREEK**<br>**IRVINE, CA 92620** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **25492**<br><br>Brian Woods<br>5545 MORRO WAY I-3<br>LA MESA, CA 91942 | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __174__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                0.00
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **21087**<br><br>Brice E Horton<br>681 COUNTY SQUARE DR.<br>#53<br>VENTURA, CA 93003 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **1000**<br><br>BRIDGESTONE / FIRES<br>P.O. BOX 81070 AMF<br>ATTN: BK09<br>CLEVELAND, OH 44181 | - | | **247 RENT** | X | X | | 9,645.35 |
| Account No. **12836**<br><br>BRIDGESTONE/FIRESTONE, INC.<br>P. O. BOX 660401  FILE<br>C/O AUTHORIZED AGENT<br>DALLAS, TX 75266 | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 5,887.05 |
| Account No.<br><br>BRIDGET ARCE<br>211 HORIZON AVE # 4<br>VENICE, CA 90291 | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **1001**<br><br>BRIGGEMAN<br>PO BOX 2554<br>C/O AUTHORIZED AGENT<br>WHITTIER, CA 90610-2554 | - | | | X | X | | 466.54 |

| | |
|---|---|
| Sheet no. __175__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) |
| | 15,998.94 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
                                                Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17918**<br><br>**BRITE NIGHT CLEANING SERVICES**<br>**7809 MUIRWOOD WAY**<br>**C/O AUTHORIZED AGENT**<br>**CITRUS HEIGHTS, CA 95610** | - | | | X | X | | 75.00 |
| Account No. **17051**<br><br>**BRITZMAN ENTERPRISES**<br>**DBA JB ENTERPRISES**<br>**1328 S MAGNOLIA**<br>**Monrovia, CA 91016** | - | | | X | X | | 230.48 |
| Account No. **14931**<br><br>**BROADMOOR ELECTRIC CO**<br>**1947 REPUBLIC AVE**<br>**PO BOX 2135**<br>**C/O AUTHORIZED AGENT**<br>**SAN LEANDRO, CA 94577-9852** | - | | | X | X | X | Unknown |
| Account No. **10664**<br><br>**BRONCO ELECTRIC INC.**<br>**1711 ART ST**<br>**BAKERSFIELD, CA 93312** | - | | | X | X | X | Unknown |
| Account No. **1008**<br><br>**BROTHERS TOWING**<br>**301 DEL SOL**<br>**C/O AUTHORIZED AGENT**<br>**PALM SPRINGS, CA 92262** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 85.00 |

| Sheet no. __176_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 390.48 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**

                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **CS** | | | | 9/10/01 CUSTOMER SERVICE CLAIM | | | | |
| **BROWERS AUTO BODY** **3206 NORTHGATE BLVD.** **Sacramento, CA 95833** | - | | | | X | X | X | Unknown |
| Account No. **13060** | | | | | | | | |
| **BROWN & BROWN NISSAN-TEMPE** **7755 S AUTOPLEX LOOP** **C/O AUTHORIZED AGENT** **TEMPE, AZ 85284-9957** | - | | | | X | X | X | Unknown |
| Account No. **14310** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **BROWNIE RADIATOR SERVICE** **614 9TH ST** **C/O AUTHORIZED AGENT** **MODESTO, CA 95354** | - | | | | X | X | X | Unknown |
| Account No. **19191** | | | | | | | | |
| **BROWNING ELECTRIC** **1143 DAGNA PL** **C/O AUTHORIZED AGENT** **ANAHEIM, CA 92806** | - | | | | X | X | X | 1,823.25 |
| Account No. **1012** | | | | | | | | |
| **BROWNING FERRIS -GARDENA** **GARDENA DISTRICT** **PO BOX 78038** **C/O AUTHORIZED AGENT** **PHOENIX, AZ 85062-8038** | - | | | | X | X | | 244.06 |

| | |
|---|---|
| Sheet no. __177__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) |
| | 2,067.31 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1013** <br><br> **BROWNING FERRIS-SANTA CLARA** <br> **SAN JOSE DISTRICT** <br> **PO BOX 78017** <br> **C/O AUTHORIZED AGENT** <br> **PHOENIX, AZ 85062-8017** | - | | | X | X | | 99.88 |
| Account No. **1015** <br><br> **BROWNING-FERRIS -ALAMEDA** <br> **COUNTY** <br> **ALAMEDA COUNTY** <br> **PO BOX 78460** <br> **C/O AUTHORIZED AGENT** <br> **PHOENIX, AZ 85062-8460** | - | | | X | X | | 181.42 |
| Account No. **1016** <br><br> **BROWNING-FERRIS -SUN VALLEY** <br> **PO BOX 78241** <br> **C/O AUTHORIZED AGENT** <br> **PHOENIX, AZ 85062-8241** | - | | | X | X | | 483.99 |
| Account No. **18938** <br><br> **BROWNING-FERRIS-FRESNO** <br> **DISTRICT CMS 145** <br> **PO BOX 78031** <br> **C/O AUTHORIZED AGENT** <br> **PHOENIX, AZ 85062-8031** | - | | | X | X | X | Unknown |
| Account No. **1017** <br><br> **BROWNING-FERRIS-SACRAMENTO** <br> **SACRAMENTO DISTRICT** <br> **PO BOX 78030** <br> **C/O AUTHORIZED AGENT** <br> **PHOENIX, AZ 85062-8030** | - | | | X | X | | 375.62 |

| | |
|---|---|
| Sheet no. __178__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page)     1,140.91 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Bruce Drummond<br>1012 Country Glen way<br>ANAHEIM, CA 92808 | | | | X | X | X | Unknown |
| Account No. 1024 | | - | | | | | |
| BRUCE E. TIERNAN<br>DBA ACTION JANITORIAL & MAINT<br>1068 WALLACE DR<br>SAN JOSE, CA 95120 | | | | X | X | X | Unknown |
| Account No. | | - | LIFETIME OIL CHANGE AGREEMENT | | | | |
| BRUCE FINLEY<br>40254 BENWOOD CRT<br>TEMECULA, CA 92591 | | | | X | X | X | Unknown |
| Account No. | | - | LIFETIME OIL CHANGE AGREEMENT | | | | |
| BRUCE HAGENY<br>408 OPAL COVE<br>SEAL BEACH, CA 90740 | | | | X | X | X | Unknown |
| Account No. 19940 | | - | 1/12/02<br>Employee Benefits | | | | |
| Bruce M Williams<br>16 KEOKE CT.<br>SACRAMENTO, CA 95838 | | | | X | X | X | Unknown |

Sheet no. __179__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **BRUCE PREGLER** **27508 ARRIOLA AVE** **SAUGUS, CA 91350** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **BRUCE SCHUSTER** **1864 SECOND AVE** **SUTTER, CA 95982** | - | | | X | X | X | Unknown |
| Account No. | | | WORKERS' COMPENSATION | | | | |
| **BRUCE SIMS** **6038 DUNROBIN AVE.** **Lakewood, CA 90713** | - | | | X | X | X | Unknown |
| Account No. | | | GARNISHMENT FROM CHECK | | | | |
| **BRUCE WILLIAMS** **16 KEOKE CT.** **Sacramento, CA 95838** | - | | | X | X | X | Unknown |
| Account No. **1033** | | | 117 RENT/CAM | | | | |
| **BRUNO CENTER ASSOCI** **C/O ROSS COMPANY REALTO** **PO BOX 2189** **MARTINEZ, CA 94553** | - | | | X | X | | 2,769.49 |

| | |
|---|---|
| Sheet no. __180__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)  **2,769.49** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
                                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**BRYAN BURTON** <br>**6647 CORTE MARIA** <br>**CARLSBAD, CA 92009** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **29085** <br><br>Bryan C Colwell <br>**4420 QUAIL LAKE DR** <br>**LOOMIS, CA 95650** | - | | **1/12/02** <br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **25129** <br><br>Bryan G Johnson <br>**12150 PIGEON PASS** <br>**I172** <br>**MORENO VALLEY, CA 92557** | - | | **1/12/02** <br>**Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br>**BRYAN GARCIA** <br>**12150 PIGEON PASS** <br>**Moreno Valley, CA 92557** | - | | **GARNISHMENT FROM CHECK** | X | X | X | Unknown |
| Account No. **1040** <br><br>**BRYANT** <br>**JH BRYANT JR INC** <br>**17217 S BRDWAY** <br>**C/O AUTHORIZED AGENT** <br>**GARDENA, CA 90248** | - | | | X | X | | 1,314.49 |

Sheet no. __181__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 1,314.49

In re    **Winston Tire Company, California Corporation**                                          Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | EXECUTIVE EMPLOYMENT AGREEMENT | X | X | X | |
| Bryant Kountz PO Box 80429 Lafayette, LA 70598 | | | | | | | | Unknown |
| Account No. 1041 | | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | |
| BRYANT RADIATOR SERVICE CO. 1030 CHESTER AVE C/O AUTHORIZED AGENT BAKERSFIELD, CA 93301 | | | | | | | | Unknown |
| Account No. | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| BRYCE MAKAMORI 2611 W 154TH ST GARDENA, CA 90249 | | | | | | | | Unknown |
| Account No. | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| BUD McPHAIL 3792 GAVIOTA AVE LONG BEACH, CA 90805 | | | | | | | | Unknown |
| Account No. 3901 | | - | | | X | X | X | |
| BUD'S EQUIPMENT SVC 9942 BEVERLY LN C/O AUTHORIZED AGENT GARDEN GROVE, CA 92841 | | | | | | | | Unknown |

Sheet no. __182 of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re  **Winston Tire Company, California Corporation**
Debtor

Case No. **LA 02-11180 BR**

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17710** <br><br> **BUDGET BOARD-UPS** <br> PO BOX 921841 <br> C/O AUTHORIZED AGENT <br> SYLMAR, CA 91392-1841 | | - | | X | X | X | Unknown |
| Account No. **10293** <br><br> **BUDGET LAWN CARE** <br> 324 LILLY ST <br> C/O AUTHORIZED AGENT <br> MADERA, CA 93638 | | - | | X | X | X | Unknown |
| Account No. **1049** <br><br> **BUDGET RENT-A-CAR** <br> PO BOX 95035 <br> C/O AUTHORIZED AGENT <br> CHICAGO, IL 60694 | | - | | X | X | | 287.99 |
| Account No. **19190** <br><br> **BUENA PARK LOCK & KEY SHOP** <br> 6316 BEACH BLVD <br> HIWAY 39 <br> C/O AUTHORIZED AGENT <br> BUENA PARK, CA 90620 | | - | | X | X | X | Unknown |
| Account No. **18548** <br><br> **BUGMAN PEST** <br> 10137 FOLSOM BLVD <br> C/O AUTHORIZED AGENT <br> RANCHO CORDOVA, CA 95670 | | - | | X | X | X | Unknown |

Sheet no. __183__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

287.99

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re  **Winston Tire Company, California Corporation**                    Case No. __**LA 02-11180 BR**__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1051** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **BULLHEAD AUTO & INDUSTRIAL SUPPLY**<br>**1096 HWY 95**<br>**C/O AUTHORIZED AGENT**<br>**BULLHEAD CITY, AZ 86429** | - | | | X | X | X | **Unknown** |
| Account No. 7095 | | | | | | | |
| **BURBANK AUTO PARTS INC.**<br>**DBA SEMAYS AUTO SUPPLY**<br>**1801 WEST VERDUGO AVE.**<br>**C/O AUTHORIZED AGENT**<br>**BURBANK, CA 91506** | - | | | X | X | | **6,279.35** |
| Account No. **1054** | | | | | | | |
| **BURBANK POLICE OFFICERS A**<br>**PO BOX 414**<br>**C/O AUTHORIZED AGENT**<br>**BURBANK, CA 91503-0414** | - | | | X | X | X | **Unknown** |
| Account No. **1056** | | | | | | | |
| **BUREAU OF AUTOMOTIVE REPA**<br>**DIV OF LICENSING (BAR)**<br>**PO BOX 989001**<br>**C/O AUTHORIZED AGENT**<br>**W SACRAMENTO, CA 95798-9001** | - | | | X | X | X | **800.00** |
| Account No. | | | **For notice purposes only** | | | | |
| **Bureau of Automotive Repairs**<br>**Div of Licensing**<br>**PO Box 989001**<br>**West Sacramento, CA 95798-9001** | - | | | | | | **0.00** |

Sheet no. __**184**__ of __**1371**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **7,079.35**

In re **Winston Tire Company, California Corporation**                           Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No. 13291** | | | | | | | | |
| BUREAU OF FAMILY SUPPORT PO BOX 419058 C/O AUTHORIZED AGENT RANCHO CORDOVA, CA 95741-9058 | - | | | | X | X | X | Unknown |
| **Account No. 5846 AR** | | | | 4/04/01 TO 4/30/01 A/R BALANCE | | | | |
| BURGE MOTOR CO 4125 STOCKTON HILL RD C/O AUTHORIZED AGENT Kingman, AZ 86401 | - | | | | X | X | X | 633.56 |
| **Account No. 16013** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| BURLINGAME AUTO SUPPLY 127 CALIFORNIA DR C/O AUTHORIZED AGENT BURLINGAME, CA 94010-4322 | - | | | | X | X | X | Unknown |
| **Account No. 12586** | | | | | | | | |
| BURRTEC WASTE INDUSTRIES, INC PO BOX 6826 C/O AUTHORIZED AGENT BUENA PARK, CA 90622-6826 | - | | | | X | X | | 147.78 |
| **Account No. 16909** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| BUSH'S AUTOMOTIVE INC 211 W BETTERAVIA RD C/O AUTHORIZED AGENT SANTA MARIA, CA 93455 | - | | | | X | X | X | Unknown |

Sheet no. __185__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    781.34

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**
                                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1061**<br><br>**BUSHNELL RIBBON CORPORATI**<br>**11932 BAKER PL**<br>**C/O AUTHORIZED AGENT**<br>**SANTA FE SPGS, CA 90670** | - | | | X | X | X | Unknown |
| Account No. **12837**<br><br>**BUSINESS HYGIENE OF ARIZONA**<br>**PO BOX 20943**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85036** | - | | | X | X | X | Unknown |
| Account No.<br><br>**Business Telecom, Inc.**<br>**c/o Lee M. Whitman**<br>**Wyrick Robbins Yates & Ponton, LLP**<br>**4101 Take Boone Trail Ste. 300**<br>**Raleigh, NC 27607-7506** | - | | Claim pending | X | X | X | Unknown |
| Account No. **16893**<br><br>**BUSINESS TRANSACTIONS**<br>**SUPPLIES**<br>**1 CHESTNUT ST STE 222**<br>**C/O AUTHORIZED AGENT**<br>**NASHUA, NH 03060** | - | | | X | X | X | Unknown |
| Account No.<br><br>**BUTCH NAKAMURA**<br>**1777 W FREMONT**<br>**FRESNO, CA 93711** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __**186**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1064** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **BUTERA'S NORTHSIDE MOTOR** 3005 STATE ST C/O AUTHORIZED AGENT SANTA BARBARA, CA 93105 | | - | | X | X | | Unknown |
| Account No. **14644** | | | | | | | |
| **BUTLER & WRIGHT INC** 2160 E FOOTHILL BLVD C/O AUTHORIZED AGENT PASADENA, CA 91107-3632 | | - | | X | X | X | Unknown |
| Account No. **1067** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **BUTTS ACURA-AUDI** 4A HEITZINGER PLAZA C/O AUTHORIZED AGENT SEASIDE, CA 93955 | | - | | X | X | X | Unknown |
| Account No. **CS** | | | 7/15/01 CUSTOMER SERVICE CLAIM | | | | |
| **BYRON BLOKZL** P.O. BOX 1404 Topock, AZ 86436 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **BYRON MASON** 15662 BERNARDO CTR SAN DIEGO, CA 92127 | | - | | X | X | X | Unknown |

Sheet no. __187__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation_____,    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**BYRON RAMIREZ** <br>**6819 PURDY AVE** <br>**BELL GARDENS, CA 90201** | | - | | | **WORKER'S COMPENSATION CLAIM** | X | X | X | **Unknown** |
| Account No. 16932 <br><br>**Byron Ramirez** <br>**6819 PURDY AVE.** <br>**BELL GARDENS, CA 90201** | | - | | | **1/12/02** <br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br>**BYRON SWADENER** <br>**821 S TRIDENT ST** <br>**ANAHEIM, CA 92804** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. 17858 <br><br>**C & J CONTRACTING** <br>**1506 B DELL AVE** <br>**C/O AUTHORIZED AGENT** <br>**CAMPBELL, CA 95008** | | - | | | | X | X | X | **Unknown** |
| Account No. 9374 AR <br><br>**C & L REFRIGERATION CORP** <br>**479 NIBUS ST** <br>**C/O AUTHORIZED AGENT** <br>**BREA, CA 92621** | | - | | | **11/16/00** <br>**A/R BALANCE** | X | X | X | **280.50** |

Sheet no. __188__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **280.50**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16262**<br><br>**C & N AUTO CENTER**<br>**2100 S WINCHESTER BLVD**<br>**C/O AUTHORIZED AGENT**<br>**CAMPBELL, CA 95008-3427** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 92.00 |
| Account No. **7149**<br><br>**C AND H MOTOR PARTS INC.**<br>**610 MAIN STREET**<br>**C/O AUTHORIZED AGENT**<br>**PLACERVILLE, CA 95667** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 732.13 |
| Account No. **7149**<br><br>**C AND H MOTOR PARTS INC.**<br>**610 MAIN STREET**<br>**PLACERVILLE, CA 95667** | - | | | X | X | X | Unknown |
| Account No.<br><br>**C Coriglino**<br>**6782 Fairwinds Ct**<br>**Alta Loma, CA 91701** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **1081**<br><br>**C T CORPORATION SYSTEM**<br>**PO BOX 4349**<br>**C/O AUTHORIZED AGENT**<br>**CAROL STREAM, IL 60197-4349** | - | | | X | X | X | Unknown |

Sheet no. __189__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **824.13**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**

Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12711** <br><br> **C&D TOWING SPECIALISTS 8332 CASE ST C/O AUTHORIZED AGENT LA MESA, CA 91942** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **16048** <br><br> **C&M CHEVROLET PO BOX 710010 C/O AUTHORIZED AGENT SAN DIEGO, CA 92171** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **16894** <br><br> **C. R. J. INCORPORATED 612 ARIZONA ST C/O AUTHORIZED AGENT CHULA VISTA, CA 91911-1602** | - | | | X | X | X | Unknown |
| Account No. **1086** <br><br> **C.A. DAVIS AND ASSOCIATES 7840 MADISON AVE #185 FAIR OAKS, CA 95628-3510** | - | | | X | X | | 165.00 |
| Account No. **8907** <br><br> **C.C.D.S. % INDUSTRIAL DOORS CO 6251 SKYCREEK DR UNIT H C/O AUTHORIZED AGENT SACRAMENTO, CA 95828** | - | | | X | X | X | Unknown |

Sheet no. __190__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

165.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No.   __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **C.E. HENSLEY** <br> **112 DIABLO WAY** <br> **OXNARD, CA 93033** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **1090** <br><br> **C.L. RAFFETY, C.P.A.** <br> **TREASURER-COUNTY OF EL DORADO** <br> **360 FAIR LANE** <br> **PLACERVILLE, CA 95667-4197** | - | | | X | X | | 1,882.81 |
| Account No. <br><br> **C.L. RAFFETY, CPA TREAS/TAX COLLECT** <br> **360 FAIR LANE** <br> **Placerville, CA 95667** | - | | FOR NOTICE PURPOSE ONLY | | | X | Unknown |
| Account No. **1092** <br><br> **C.P. HUNT COMPANY** <br> **3150 ORANGE GROVE AVE** <br> **NORTH HIGHLANDS, CA 95660** | - | | | X | X | X | 46.94 |
| Account No. <br><br> **C.P. NUMBER 1** <br> **C/O DON L. CALTON REALTORS** <br> **2501 E. HARBOR BLVD** <br> **Los Angeles, CA 90049** | - | | 021 RENT | X | X | | 10,758.28 |

Sheet no.   __191__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) — **12,688.03**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1093**<br><br>**C.P.I. PROPERTIES,<br>A CALIF. LIMITED PARTNE<br>13551 MAGNOLIA AVENUE<br>CORONA, CA 91719** | - | | **202 RENT/CAM** | X | X | | 3,148.86 |
| Account No. **5924 AR**<br><br>**CABLEVISION OF BULLHEAD CITY<br>860 GEMSTONE AVE<br>C/O AUTHORIZED AGENT<br>Bullhead City, AZ 86442** | - | | **1/29/01 TO 5/08/01<br>CREDIT BALANCE HEAFNER** | X | X | X | 633.44 |
| Account No. **10327**<br><br>**CACI MARKETING SYSTEMS<br>1100 NORTH GLEBE ROAD<br>ARLINGTON, VA 22201** | | | | X | X | | 17,922.50 |
| Account No. **12162**<br><br>**CACTUS PLAZA PARTNERSHIP<br>PO BOX 488<br>C/O AUTHORIZED AGENT<br>CHANDLER, AZ 85244** | - | | | X | X | X | **Unknown** |
| Account No. **15105**<br><br>**CADILLAC AUTO RECYCLING<br>3715 RECYCLE RD<br>Rancho Cordova, CA 95742** | - | | | X | X | | 101.73 |

Sheet no. __192__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **21,806.53**

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Caine & Weiner Company Inc.<br>c/o Howard J. Ettinger<br>9440 Santa Monica Blvd. Ste. 405<br>Beverly Hills, CA 90210 | - | | Claim pending | X | X | X | Unknown |
| Account No. 1102<br><br>CAJON GLASS<br>1561 GRANITE HILLS DR<br>C/O AUTHORIZED AGENT<br>EL CAJON, CA 92019 | - | | | X | X | X | Unknown |
| Account No.<br><br>CAL - STATE RENT A FENCE<br>2977 LOS FELIZ DR<br>Thousand Oaks, CA 91362 | - | | | X | X | | 536.50 |
| Account No. 29181 AR<br><br>CAL AIR INC<br>1646 VICTORY BLVD<br>C/O AUTHORIZED AGENT<br>Glendale, CA 91201 | - | | 2/24/00 TO 4/30/01<br>A/R BALANCE | X | X | | 1,443.73 |
| Account No. 3651 AR<br><br>CAL AIR INC<br>12393 SLAUSON BLVD<br>C/O AUTHORIZED AGENT<br>Whittier, CA 90606 | - | | VARIOUS<br>A/R BALANCE | X | X | | 3,062.02 |

Sheet no. __193__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **5,042.25**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**

Debtor

Case No. __LA 02-11180 BR__

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CUSTOMER 29181**<br><br>**CAL AIR INC/GLENDALE**<br>**1646 VICTORY BLVD**<br>**Glendale, CA 91201** | - | | A/R BALANCE | X | X | | 1,015.78 |
| Account No. **15938**<br><br>**CAL COAST PLUMBING CO.**<br>**PO BOX 10036**<br>**C/O AUTHORIZED AGENT**<br>**PLEASANTON, CA 94588-0036** | - | | | X | X | X | Unknown |
| Account No. **1103**<br><br>**CAL DISPOSAL CO**<br>**26009 E SIXTH ST**<br>**C/O AUTHORIZED AGENT**<br>**SAN BERNARDINO, CA 92410** | - | | | X | X | | 280.00 |
| Account No. **9996 AR**<br><br>**CAL PROTECTION**<br>**2505 MIRA MAR AVE**<br>**C/O AUTHORIZED AGENT**<br>**Long Beach, CA 90815-1785** | - | | 6/23/00 TO 4/27/01<br>A/R BALANCE | X | X | | 87.71 |
| Account No. **19254**<br><br>**CAL PURE AQUA FRESH WATER SERVICES**<br>**PO BOX 23217**<br>**C/O AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92193-3217** | - | | | X | X | | 238.89 |

Sheet no. __194__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,622.38

In re __Winston Tire Company, California Corporation__ ,     Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Products liability Claim | | | | |
| Don Quatttrocchi c/o Geller & Stewart P. O. Box 7599 Moreno Valley, CA 92552-7599 | | | - | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DON SAUNDERS 32395 CLINTON KEITH RD #B7 WILDOMAR, CA 92595 | | | - | | | X | X | X | Unknown |
| Account No. 2367 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| DON ZUMWALT'S SANTA ROSA DODGE SANTA ROSA DODGE AUTO CMPLX PO BOX 1967 C/O AUTHORIZED AGENT SANTA ROSA, CA 95402 | | | - | | | X | X | X | Unknown |
| Account No. 2369 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| DON'S AUTO PARTS-CARQUEST 621 W AVE J C/O AUTHORIZED AGENT LANCASTER, CA 93534 | | | - | | | X | X | X | 33.02 |
| Account No. 17508 | | | | | | | | | |
| DON'S DROP DEAD PEST CONTROL PO BOX 5253 C/O AUTHORIZED AGENT PASADENA, CA 91117 | | | - | | | X | X | X | Unknown |

Sheet no. __398__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        33.02

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **2372** | | | | | | | | |
| **DON'S MOBILE GLASS**<br>**310 RIVER RD**<br>**C/O AUTHORIZED AGENT**<br>**MODESTO, CA 95351** | | - | | | X | X | X | Unknown |
| Account No. **11501** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **DON'S NAPA AUTO PARTS**<br>**749 MASON ST**<br>**C/O AUTHORIZED AGENT**<br>**VACAVILLE, CA 95688** | | - | | | X | X | X | Unknown |
| Account No. **2373** | | | | **182 RENT** | | | | |
| **DONALD A. & MARGARET L. NELSON**<br>**C/O TEMPLETON INVESTMENTS**<br>**PO BOX 1769**<br>**PASO ROBLES, CA 93447** | | - | | | X | X | X | Unknown |
| Account No. | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **DONALD BUKOVEC**<br>**1155 LUCAS RD.**<br>**LODI, CA 95242** | | - | | | X | X | X | Unknown |
| Account No. **26944** | | | | **1/12/02**<br>**Employee Benefits** | | | | |
| **Donald E Pope**<br>**4637 MEDINA WAY**<br>**NORTH HIGHLANDS, CA 95660** | | - | | | X | X | X | Unknown |

Sheet no. __**399** of _**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DONALD FISHER** <br> **646 pinehurst ave** <br> **PLACENTIA, CA 92870** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 19459 <br><br> **Donald G Hill** <br> **5600 MARCONI AVE #108** <br> **CARMICHAEL, CA 95608** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. 25261 <br><br> **Donald L Clark** <br> **2309 S. EVERGLADE** <br> **SANTA ANA, CA 92604** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. 27519 <br><br> **Donald L Jones** <br> **3425 SANTOS CT** <br> **CAMERON PARK, CA 95682** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. 2384 <br><br> **DONALD LACOMMARE** <br> **2518 N EWOOD AVE** <br> **SANTA ANA, CA 92705-6717** | - | | | X | X | X | Unknown |

Sheet no. __400__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS**<br><br>**DONALD LEDFORD**<br>**3857 WINNEBAGO LN**<br>**Lake Havasu City, AZ 86404** | - | | **8/5/99**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **CS**<br><br>**DONALD MARSH**<br>**3825 EAST CAMELBACK RD. # 135**<br>**Phoenix, AZ 85018** | - | | **11/13/99**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **2387**<br><br>**DONALD N. STAHL, DISTRICT**<br>**STANISLAUS CNTY FAMILY SUP DI**<br>**108 CAMPUS WAY PO BOX 4189**<br>**MODESTO, CA 95352-4189** | - | | | X | X | X | 393.50 |
| Account No. **2388**<br><br>**DONALD P JONES & JAMES C DOYLE**<br>**PO BOX 4018**<br>**BALBOA, CA 92661** | - | | **041 RENT** | X | X | | 4,221.79 |
| Account No.<br><br>**DONALD PHOENIX**<br>**1003 GAILINDA CT**<br>**PETALUMA, CA 94952** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __401__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **4,615.29**

In re    **Winston Tire Company, California Corporation**                Case No.    **LA 02-11180 BR**
_____
                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DONALD RAY JACKSON<br>1054 EAST TOWER<br>Fresno, CA 93706** | - | | **GARNISHMENT FROM CHECK** | X | X | X | Unknown |
| Account No. **CS**<br><br>**DONALD SADLON<br>29287 STAMPEDE WAY<br>CANYON LAKE, CA 92587** | - | | **8/31/01<br>CAR DAMAGE** | X | X | X | Unknown |
| Account No.<br><br>**Donald Toucher** | - | | **Litigation Claim** | X | X | X | Unknown |
| Account No. **22319**<br><br>**Donald W Artimez<br>150 S. RANCHO SANTA FE RD.<br>#29<br>SAN MARCOS, CA 92069-2517** | - | | **1/12/02<br>Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**DONALD WALKER<br>P.O. BOX 3066<br>BEAUMONT, CA 92223** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __402__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **10541** | | | | | | | | |
| **DONALD.WELTON**<br>**1350 PLAZA PACIFICA**<br>**MONTECITO, CA 93108** | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **DONEL BOENTARAN**<br>**1530 S LOS ROBLES AVE**<br>**PASADENA, CA 91106** | | - | | | X | X | X | Unknown |
| Account No. | | | | Product liability Claims | | | | |
| **Donenfeld & Rudloff**<br>**c/o Yukevich & Sonnet Law Office**<br>**601 S. Figueroa Street**<br>**38th Floor** | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **DONNA BULLOUGH**<br>**2892 CRYSTAL RIDGE RD**<br>**ENCINITAS, CA 92024** | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Donna Donnelly**<br>**5959 Riverside Blvd.**<br>**SACRAMENTO, CA 95831** | | - | | | X | X | X | Unknown |

Sheet no. __403__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **DONNA DURKIN** **9391 CALIFORNIA AVE # 121** **RIVERSIDE, CA 92503** | | - | | | | X | X | X | **Unknown** |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **DONNA MOORE** **5664 AABILENE RD** **RIVERSIDE, CA 92506** | | - | | | | X | X | X | **Unknown** |
| Account No. | | | | | LAWSUIT PENDING | | | | |
| **DONNA MUCKKELROY** **c/o Mark Grayson** **Grayson & Grayson** **10880 Wilshire Blvd., Suite 2222** **Los Angeles, CA 90024-4123** | | - | | | | X | X | X | **Unknown** |
| Account No. 28793 | | | | | 1/12/02 Employee Benefits | | | | |
| **Donna R Adams** **5350 JACKSON ST #155** **NORTH HIGHLANDS, CA 95660** | | - | | | | X | X | X | **Unknown** |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **DONNA STUEBEN** **1540 CLUB DR** **POMONA, CA 91768** | | - | | | | X | X | X | **Unknown** |

Sheet no. __404__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2398** | | | | | | | | |
| DONNA YARNELL-TAX COLLECT 940 W MAIN ST 106 EL CENTRO, CA 92243 | | - | | | X | X | | 115.01 |
| Account No. **13243** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| DONOVAN AUTOMOTIVE DIAGNOSTICS & SERVICE 25253 AVE 16 C/O AUTHORIZED AGENT MADERA, CA 93637 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DORANA PROHASKA 7157 REICHAMASKA LODI, CA 95240 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| DOREEN ESPARZA 2650 DEL VISTA DR HACIENDA HEIGHTS, CA 91745 | | - | | | X | X | X | Unknown |
| Account No. **12208** | | | | | | | | |
| DOREEN S. CALAWAY 6238 TRUMAN CT. CHINO, CA 91710 | | - | | | X | X | X | 265.00 |

Sheet no. __405__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **380.01**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                      Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2406** <br><br> **DORIS E. CREW** <br> **1067 BERNARDO AVE** <br> **SUNNYVALE, CA 94087** | - | | **053 RENT** | X | X | | 1,687.49 |
| Account No. <br><br> **DORIS SALFITI** <br> **5483 ADOBE FALLS RD # 6** <br> **SAN DIEGO, CA 92120** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28391** <br><br> **Doroteo Rivera** <br> **12222 194 TH ST.** <br> **ARTESIA, CA 90701** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **DOROTHY BISSELL** <br> **3188 PARTRIDGE LN** <br> **PASO ROBLES, CA 93446** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **DOROTHY McNEIL** <br> **5120 ROSWELL ST** <br> **SAN DIEGO, CA 92114** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __406__ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,687.49

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| **DORRY SAND** **4310 GRANGE CT** **ROHNERT PARK, CA 94928** | | | | | | | | | Unknown |
| Account No. **CS** | | - | | | 1/3/00 **CUSTOMER SERVICE CLAIM** | X | X | X | |
| **DORY SHONAGON** **160 W. WASHINGTON, S E #44** **Albuquerque, NM 87108** | | | | | | | | | Unknown |
| Account No. **9767** | | - | | | TRADE CLAIM DATE UNKNOWN | X | X | X | |
| **DOUBLE D" TOWING"** **PO BOX 14** **C/O AUTHORIZED AGENT** **TULARE, CA 93275** | | | | | | | | | Unknown |
| Account No. **CS** | | - | | | 9/29/01 **CUSTOMER SERVICE CLAIM** | X | X | X | |
| **DOUG ASHLEY** **20749 W.WILLOW SPRINGS** **Soulsbyville, CA 95372** | | | | | | | | | Unknown |
| Account No. | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| **Doug Scott** **1724 Addison Rd** **Palos Verdes Est, CA 90274** | | | | | | | | | Unknown |

Sheet no. __**407**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DOUGLAS ASHMORE** <br> **51 BINGHAM CIR.** <br> **SACRAMENTO, CA 95831** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **16759** <br><br> **DOUGLAS DOOR** <br> **7330 MELROSE ST** <br> **C/O AUTHORIZED AGENT** <br> **BUENA PARK, CA 90621** | - | | | X | X | X | **Unknown** |
| Account No. **25675** <br><br> **Douglas E Jimenez** <br> **2786 AGUA VISTA DR.** <br> **SAN JOSE, CA 95132** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **21667** <br><br> **Douglas E Murcia** <br> **1704 KEARNEY ST.** <br> **LOS ANGELES, CA 90033** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **2432-SSN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** <br><br> **DOUGLAS E. ANDERSON** <br> **11229 LAURIE DR** <br> **Studio City, CA 91604** | - | | **JAN.1,1998** <br> **DEFERRED COMPENSATION 333.33 PER** <br> **MONTH 120 PAYMENTS UNTIL DEC. 1,2007** | X | X | | **333.33** |

Sheet no. __**408** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **333.33**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **27529**<br><br>**Douglas J Dunn**<br>**1439 EATON ROAD**<br>**SAN DIMAS, CA 91773** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. 13344<br><br>**DOUGLAS NISSAN OF ORANGE**<br>**1140 W KATELLA AVE**<br>**C/O AUTHORIZED AGENT**<br>**ORANGE, CA 92867** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **17060 AR**<br><br>**DOVER ELEVATOR CO**<br>**2602 BARRINGTON COURT**<br>**Hayward, CA 94545** | | - | **1/18/01**<br>**A/R BALANCE** | X | X | X | **88.27** |
| Account No. 8721<br><br>**DOW LEWIS MOTORS, INC.**<br>**2913 COLUSA HWY**<br>**C/O AUTHORIZED AGENT**<br>**YUBA CITY, CA 95993** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. 2436<br><br>**DOWNTOWN FORD SALES**<br>**525 N 16TH STREET**<br>**SACRAMENTO, CA 95814** | | - | | X | X | | **Unknown** |

Sheet no. __409__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **88.27**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No. __LA 02-11180 BR__

                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 17583<br><br>DOWNTOWN L.A. MOTORS<br>1801 SO FIGUEROA ST<br>C/O AUTHORIZED AGENT<br>LOS ANGELES, CA 90015 | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. 2438<br><br>DR. LOUIS J. BRONSTEIN<br>C/O BANK OF THE W - 011105791<br>18860 COX AVE<br>SARATOGA, CA 95070-4198 | | - | | X | X | X | Unknown |
| Account No. 19689<br><br>DR. W. TRENT SAXTON<br>680 PLRVILLE DR<br>PLACERVILLE, CA 95667 | | - | | X | X | X | Unknown |
| Account No. 2440<br><br>DRAIN PATROL<br>PO BOX 8598<br>C/O AUTHORIZED AGENT<br>SAN JOSE, CA 95155-8598 | | - | | X | X | X | Unknown |
| Account No. 11068<br><br>DRAIN PATROL SACRAMENTO<br>PO BOX 41176<br>C/O AUTHORIZED AGENT<br>SACRAMENTO, CA 95841-1146 | | - | | X | X | X | Unknown |

Sheet no. __410__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10312** <br><br> **DRAIN PATROL SN DIEGO** <br> **PO BOX 81621** <br> **C/O AUTHORIZED AGENT** <br> **SAN DIEGO, CA 92138** | | - | | X | X | | 335.00 |
| Account No. **2441** <br><br> **DREW FORD** <br> **8970 LA MESA BLVD.** <br> **C/O AUTHORIZED AGENT** <br> **LA MESA, CA 91941** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 311.98 |
| Account No. <br><br> **DREW KALLEN** <br> **4631 HASTING CT** <br> **CHINO HILLS, CA 91709** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **14592** <br><br> **DREW VOLKSWAGEN-HYNDAI-ISUZU** <br> **8850 GROSSMONT BLVD.** <br> **LA MESA, CA 91941** | | - | | X | X | X | Unknown |
| Account No. **23416** <br><br> **Drezelle Cain** <br> **2505 MAVIS CT.** <br> **OAKLAND, CA 94601** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __411__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)                646.98

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **2447** | | | | | | | | | |
| **DRIVE LINE SERVICE ** 620 MAULHARDT AVE C/O AUTHORIZED AGENT OXNARD, CA 93030** | - | | | | | X | X | X | Unknown |
| Account No. **2448** | | | | | | | | | |
| **DRIVE LINE SERVICE OF FRE 2785 S GOLDEN STATE BLVD C/O AUTHORIZED AGENT FRESNO, CA 93725-2328** | - | | | | | X | X | X | Unknown |
| Account No. **2449** | | | | | | | | | |
| **DRIVE LINE SERVICE OF SAC PO BOX 1234 C/O AUTHORIZED AGENT W SACRAMENTO, CA 95691** | - | | | | | X | X | X | Unknown |
| Account No. **2445** | | | | | | | | | |
| **DRIVE LINE SERVICE OF SAN JOSE, INC. 1567 ALMADEN RD C/O AUTHORIZED AGENT SAN JOSE, CA 95125-1260** | - | | | | | X | X | X | Unknown |
| Account No. **13839** | | | | | | | | | |
| **DRIVELINE SERVICE OF BANNING, INC. PO BOX 261 1550 E RAMSEY C/O AUTHORIZED AGENT BANNING, CA 92220** | - | | | | | X | X | | Unknown |

Sheet no.  **412** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__    Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2453** | | | | | | | |
| **DRIVELINES INCORPORATED 6 MCLAREN ST STE M C/O AUTHORIZED AGENT IRVINE, CA 92618-2817** | - | | | X | X | X | Unknown |
| Account No. **12860** | | | | | | | |
| **DRUMMER ELECTRIC SUPPLY CO. INC PO BOX 11275 C/O AUTHORIZED AGENT PHOENIX, AZ 85061** | - | | | X | X | X | Unknown |
| Account No. **10010** | | | POS Systems | | | | |
| **DST DISTRIBUTION SERVICE TECHNOLOGIES 18818 TELLER AVE STE 115 C/O AUTHORIZED AGENT IRVINE, CA 92612** | - | | | X | X | X | Unknown |
| Account No. **13928** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **DUBLIN NISSAN 6015 SCARLETT COURT C/O AUTHORIZED AGENT DUBLIN, CA 94568** | - | | | X | X | | 434.08 |
| Account No. **12966** | | | | | | | |
| **DUBLIN SAN RAMON SERVICES DISTRICT 7051 DUBLIN BLVD C/O AUTHORIZED AGENT DUBLIN, CA 94568-3018** | - | | | X | X | X | Unknown |

Sheet no. __413__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    434.08

In re    **Winston Tire Company, California Corporation**                                    Case No. __LA 02-11180 BR__

_____Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **15323** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **DUBLIN TOYOTA**<br>**6450 DUBLIN CT**<br>**C/O AUTHORIZED AGENT**<br>**DUBLIN, CA 94568** | - | | | | | X | X | X | Unknown |
| Account No. **400655 AR** | | | | | 1/26/01<br>**A/R BALANCE** | | | | |
| **DUBLIN TOYOTA**<br>**6450 DUBLIN COURT**<br>**C/O AUTHORIZED AGENT**<br>**Dublin, CA 94568** | - | | | | | X | X | X | 283.00 |
| Account No. **2461** | | | | | | | | | |
| **DUN & BRADSTREET-CHICAGO**<br>**PO BOX 75542**<br>**C/O AUTHORIZED AGENT**<br>**CHICAGO, IL 60675-5542** | - | | | | | X | X | | 4,252.57 |
| Account No. **2463** | | | | | **193 RENT** | | | | |
| **DUNHAM PROPERTIES**<br>**C/O JUDITH L. YOUNG**<br>**32922 DANAPOPLAR**<br>**DANA POINT, CA 92629** | - | | | | | X | X | X | Unknown |
| Account No. **12840** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **DUNLAP AUTOMOTIVE SUPPLY**<br>**9602 N 7TH ST**<br>**C/O AUTHORIZED AGENT**<br>**PHOENIX, AZ 85020** | - | | | | | X | X | X | 37,062.18 |

Sheet no. __414__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | **41,597.75**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **20265** <br><br> **Dunlop (Goodyear Tire)** <br> **4222 Pacific Ave** <br> **Attn:  Bill Patch** <br> **Long Beach, CA 90807** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **1,422,089.20** |
| Account No. <br><br> **DUNN & BRADSTREET** <br> **P.O. BOX 75542** <br> **Chicago, IL 60675-5542** | - | | | X | X | X | **Unknown** |
| Account No. <br><br> **DUONG SI** <br> **8937 CARLISLE AVENUE** <br> **SACRAMENTO, CA 95829** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **17458** <br><br> **DURALINER OF CALIFORNIA** <br> **915 S AZUSA  AVE** <br> **C/O AUTHORIZED AGENT** <br> **CITY OF INDUSTRY, CA 91748-1015** | - | | | X | X | X | **Unknown** |
| Account No. **18895** <br><br> **DUSTBUSTER** <br> **13830 JOSHUA WAY** <br> **ATTN: AUTHORIZED AGENT** <br> **SONORA, CA 95370** | - | | | X | X | X | **Unknown** |

Sheet no.  **415** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **1,422,089.20**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
                                   Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **21282** <br><br> **DWAYNE MOORE** <br> **1232 WHITE DR** <br> **Santa Clara, CA 95051** | | - | | X | X | | 4,030.05 |
| Account No. **2471 SSN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** <br><br> **DWIGHT P. HANSEN** <br> **2522 OAK AVE** <br> **Corona, CA 92882** | | - | MAR.1999 <br> DEFFFERED COMPENSATION 1,833.33 PER MONTH UNTIL MAR.2009 | X | X | | 1,833.33 |
| Account No. <br><br> **DWIGHT WELSH** <br> **11825 BROCKRIDGE** <br> **BAKERSFIELD, CA 93312** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **DWIGHT YAO** <br> **29129 FIRTHRIDGE** <br> **RCHO PALOS VERDES, CA 90275** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **12838** <br><br> **DYNAMIC PLUMBING** <br> **2909 W GRANDVIEW RD** <br> **C/O AUTHORIZED AGENT** <br> **PHOENIX, AZ 85053** | | - | | X | X | X | Unknown |

Sheet no. __416__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **5,863.38**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__
                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18472** <br><br> **E & J KEY, LOCKSMITH**<br>**667 INCA TRAIL**<br>**C/O AUTHORIZED AGENT**<br>**YUCCA VALLEY, CA 92284-1426** | - | | | X | X | X | Unknown |
| Account No. **1248 AR** <br><br> **E B BRADLEY CO**<br>**5080 S ALAMEDA**<br>**C/O AUTHORIZED AGENT**<br>**Los Angeles, CA 90058** | - | | 6/15/01<br>A/R BALANCE | X | X | X | 19.29 |
| Account No. **CUSTOMER 3564** <br><br> **E J EVANS ELECTRIC INC**<br>**4520 BALDWIN AVE**<br>**El Monte, CA 91731** | - | | A/R BALANCE | X | X | | 26.78 |
| Account No. **2475** <br><br> **E. M. ELECTRIC**<br>**1157 CUSHMAN AVE**<br>**PO BOX 82473**<br>**C/O AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92138-2473** | - | | | X | X | X | Unknown |
| Account No. **2477** <br><br> **E.J. HARRISON & SONS INC.**<br>**PO BOX 4009**<br>**C/O AUTHORIZED AGENT**<br>**VENTURA, CA 93007-4009** | - | | | X | X | | 633.76 |

Sheet no. __417__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          | 679.83

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**          Case No.  __LA 02-11180 BR__
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2479** <br><br> **E.R. BLOCK PLUMBING, INC** <br> **10910 HOLE AVE** <br> **C/O AUTHORIZED AGENT** <br> **RIVERSIDE, CA 92505** | - | | | X | X | X | Unknown |
| Account No. **2480** <br><br> **EAGLE AUTO DISMANTLING** <br> **12650 1/2 HWY 67** <br> **C/O AUTHORIZED AGENT** <br> **LAKESIDE, CA 92040** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **21213** <br><br> **EAGLE DATAWARE** <br> **1233 E. COLORADO ST** <br> **Glendale, CA 91205** | - | | | X | X | | 538.76 |
| Account No. **2484** <br><br> **EAGLE RADIATOR & MUFFLER** <br> **5696 MOTHER LODE DR** <br> **C/O AUTHORIZED AGENT** <br> **PLACERVILLE, CA 95667-9706** | - | | | X | X | X | Unknown |
| Account No. <br><br> **EARL TURNER** <br> **P.O. BOX 24510** <br> **LOS ANGELES, CA 90024** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __418__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          538.76

In re  **Winston Tire Company, California Corporation**  Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16054** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **EARNHARDT HONDA VW** **4611 W GLENDALE AVE** **C/O AUTHORIZED AGENT** **GLENDALE, AZ 85301** | | - | | X | X | X | Unknown |
| Account No. **13048** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **EARNHARDT'S CHRYSLER-JEEP** **577 E BASELINE RD** **C/O AUTHORIZED AGENT** **TEMPE, AZ 85283** | | - | | X | X | X | Unknown |
| Account No. **13115** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **EARNHARDT'S DODGE-HYUNDAI** **1301 N ARIZONA AVE** **C/O AUTHORIZED AGENT** **GILBERT, AZ 85233** | | - | | X | X | X | Unknown |
| Account No. **2489** | | | | | | | |
| **EAST BAY MUNICIPAL UTIL.D** **PAYMENT CENTER** **C/O AUTHORIZED AGENT** **OAKLAND, CA 94649-0001** | | - | | X | X | X | Unknown |
| Account No. **2490** | | | | | | | |
| **EAST BAY SANITARY COMPANY** **PO BOX 1316** **C/O AUTHORIZED AGENT** **EL CERRITO, CA 94530** | | - | | X | X | | 503.00 |

Sheet no. __419__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **503.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **2491** | | | | | | | | |
| **EAST BAY TIRE CO.** **2200 HUNTINGTON DR. UNIT C** **FAIRFIELD, CA 94533** | | - | | | X | X | | 1,659.62 |
| Account No. **2493** | | | | | | | | |
| **EASTERN MUNICIPAL WATER DISTRICT** **PO BOX 8300** **C/O AUTHORIZED AGENT** **PERRIS, CA 92572-8300** | | - | | | X | X | | 169.48 |
| Account No. **2495** | | | 135 CAM/RENT | | X | X | X | |
| **EASTGATE MIRAMAR ASSSOCIATES** **5820 MIRAMAR ROAD** **SUITE 200** **SAN DIEGO, CA 92121** | | - | | | | | | Unknown |
| Account No. **13687** | | | | | | | | |
| **ECI AIR CONDITIONING &** **HEATING SERVICE INC** **303 S ALMA SCHOOL RD** **C/O AUTHORIZED AGENT** **MESA, AZ 85210-1012** | | - | | | X | X | X | Unknown |
| Account No. **2501** | | | 6/29/01 RETAINER AGREEMENT FOR ADVERTISING CO-ORDINATION | | X | X | X | |
| **ECLIPSE** **15154 TRANSISTOR LANE** **C/O AUTHORIZED AGENT** **Huntington Beach, CA 92649** | | - | | | | | | 34,000.00 |

Sheet no. __420__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **35,829.10**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2501** <br><br> **ECLIPSE MARKETING** <br> **15154 TRANSISTOR LN** <br> **Huntington Beach, CA 92649-1150** | | - | | X | X | | 3,897.29 |
| Account No. **24394 AR** <br><br> **ECOLA SERVICES** <br> **1209 ISABEL** <br> **C/O AUTHORIZED AGENT** <br> **Burbank, CA 91506** | | - | 4/25/01 <br> A/R BALANCE | X | X | X | 70.14 |
| Account No. **18838** <br><br> **ECOLAB VEHICLE CARE DIVISION** <br> **PO BOX 910592** <br> **C/O AUTHORIZED AGENT** <br> **DALLAS, TX 75391-0592** | | - | | X | X | X | Unknown |
| Account No. **2503** <br><br> **ECONOMY IMPORTS, INC.** <br> **1140 CAMPBELL AVE** <br> **C/O AUTHORIZED AGENT** <br> **SAN JOSE, CA 95126** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. <br><br> **ED AMBROSE** <br> **2276 MEYER PL** <br> **COSTA MESA, CA 92627** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __421__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **3,967.43**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ED GONZALES 30177 RIVERSIDE ST SHAFTER, CA 93263 | | | | X | X | X | Unknown |
| Account No. 15847 | | - | TRADE CLAIM DATE UNKNOWN | | | | |
| ED MOSES DODGE 7801 E FRANK LLOYD WRIGHT BLVD C/O AUTHORIZED AGENT SCOTTSDALE, AZ 85260 | | | | X | X | X | Unknown |
| Account No. | | - | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ED QUIMPO 18525 SANTANA ST. CERRITOS, CA 90703 | | | | X | X | X | Unknown |
| Account No. 10457 | | - | | | | | |
| ED'S LOCK & SAFE CO. 524 N REDONDO AVE C/O AUTHORIZED AGENT MANHATTAN BCH, CA 90266 | | | | X | X | X | Unknown |
| Account No. 2525 | | - | TRADE CLAIM DATE UNKNOWN | | | | |
| ED'S RADIATOR SERVICE, INC. 340 N H" ST" C/O AUTHORIZED AGENT FRESNO, CA 93701 | | | | X | X | X | Unknown |

Sheet no. __422__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re    **Winston Tire Company, California Corporation**                     Case No.  **LA 02-11180 BR**

                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2527** | | | | | | | |
| **EDCO**<br>**PO BOX 6907**<br>**C/O AUTHORIZED AGENT**<br>**SAN MARCOS, CA 92079-6907** | - | | | X | X | | 91.66 |
| Account No. **2528** | | | | | | | |
| **EDCO DISPOSAL CORP - 074 & 290**<br>**PO BOX 6568**<br>**C/O AUTHORIZED AGENT**<br>**BUENA PARK, CA 90622-6568** | - | | | X | X | | 64.00 |
| Account No. **2530** | | | | | | | |
| **EDCO DISPOSAL CORP 076**<br>**BANK/AMERICA BILLING SERVICE**<br>**PO BOX 5638**<br>**C/O AUTHORIZED AGENT**<br>**BUENA PARK, CA 90622-5638** | - | | | X | X | | 196.64 |
| Account No. **2531** | | | 019 RENT | | | | |
| **EDDIE ARTINIAN**<br>**2100 WESTWOOD BLVD.**<br>**LOS ANGELES, CA 90025** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **EDDIE COLE**<br>**25633 TAMARISK**<br>**BARSTOW, CA 92311** | - | | | X | X | X | Unknown |

Sheet no. __423__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                352.30
(Total of this page)

In re    **Winston Tire Company, California Corporation**                          Case No.  __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Eddie Pacis** **40410 Gorham Lane** **PALMDALE, CA 93551** | | | | X | X | X | Unknown |
| Account No. 29045 | | - | 1/12/02 **Employee Benefits** | | | | |
| **Eddie Rodriguez** **3405 OREGON STREET** **BAKERSFIELD, CA 93306** | | | | X | X | X | Unknown |
| Account No. 13439 | | - | | | | | |
| **EDFUND ACCOUNTS RECEIVABLE** **AWG OFFICE** **PO BOX 419040** **C/O AUTHORIZED AGENT** **RANCHO CORDOVA, CA 95741-9040** | | | | X | X | X | Unknown |
| Account No. | | - | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **EDGAR CABRERA** **8007 DE SOTO AVE** **CANOGA PARK, CA 91304** | | | | X | X | X | Unknown |
| Account No. | | - | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Edgar Douglas** **24329 Pantera Ct** **MURRIETA, CA 92562** | | | | X | X | X | Unknown |

Sheet no. __424__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **EDILIZA MORENO <br> 21044 DOLORES ST <br> CARSON, CA 90745** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **2540** <br><br> **EDITH E. AVALOS <br> 1301 W HILLSDALE BLVD 303 <br> SAN MATEO, CA 94403** | - | | | X | X | X | Unknown |
| Account No. <br><br> **EDMOND VAN BEBBER <br> 8439 OLD AUBURN RD <br> CITRUS HEIGHTS, CA 95610** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **EDMUND ESQUERRA <br> 1920 VALANCE ST <br> SAN DIEGO, CA 92154** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **EDMUND URQUIZA <br> 428 E. TUJUNGA AVE. <br> BURBANK, CA 91501** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __425__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**EDNA A GREENE**<br>**3683 BUCKINGHAM RD**<br>**LOS ANGELES, CA 90016** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**EDNA COLE**<br>**10622 BRYANT ST #75**<br>**YUCAIPA, CA 92399** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**EDUARDO BARAJAS**<br>**1218 3rd ave # C**<br>**CHULA VISTA, CA 91911** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **10137**<br><br>**Eduardo C Figueroa**<br>**3436 COSBEY AVE.**<br>**BALDWIN PARK, CA 91706** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**EDUARDO CAMMAYO**<br>**1432 S. THIRD AVE**<br>**ARCADIA, CA 91006** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __426_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

In re    **Winston Tire Company, California Corporation**                    Case No.   __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GARNISHMENT FROM CHECK | | | | |
| EDUARDO DUARTE 2121 WHITMAN WAY #3 San Bruno, CA 94066 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Eduardo Fuentes 999 Snowgoose Lane MANTECA, CA 95337 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| EDUARDO HURTADO 684 FUCHSIA PERRIS, CA 92571 | | - | | | X | X | X | Unknown |
| Account No. 23587 | | | | 1/12/02 Employee Benefits | | | | |
| Eduardo Lopez 329 W. COLORADO MONROVIA, CA 91016 | | - | | | X | X | X | Unknown |
| Account No. 28945 | | | | 1/12/02 Employee Benefits | | | | |
| Eduardo R Avalos 8450 PRIMULA CIRCLE BUENA PARK, CA 90620 | | - | | | X | X | X | Unknown |

Sheet no. __427__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**          Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **18321** <br><br> **EDUCATIONAL CREDIT MGMT CORP** <br> **NW 7203** <br> **PO BOX 1450** <br> **C/O AUTHORIZED AGENT** <br> **MINNEAPOLIS, MN 55485-7203** | | - | | | | X | X | X | Unknown |
| Account No. <br><br> **EDWARD A. CAMERO** <br> **542 E 220TH ST** <br> **CARSON, CA 90745** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **CS** <br><br> **EDWARD A. MORGAN** <br> **54 PIUTE VALLEY DRIVE** <br> **Cal Nev Ari, NV 89039** | | - | | | 4/2/01 <br> CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No. <br><br> **Edward Alonzo** <br> **965 W. Woodbury Rd** <br> **ALTADENA, CA 91001** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **EDWARD MOSELEY** <br> **19401 W. SAN MARINO CT.** <br> **SANTA CLARITA, CA 91321** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __428__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**        Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Edward Ramirez<br>8527 E. Whittier<br>PICO RIVERA, CA 90660 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **CS**<br><br>EDWARD TZINEFF<br>219 E. EUGIE AVE.<br>Phoenix, AZ 85022 | | - | 3/14/00<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No.<br><br>EDWARD ZEAMBA<br>1653 AVENEDA DEL MAZANO<br>CAMARILLO, CA 93010 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>Edwin Diaz<br>P O BOX 5693<br>DIAMOND BAR, CA 91765 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>EDWIN HAYMON<br>15106 KINAI RD<br>Apple Valley, CA 92307 | | - | CUSTOMER SERVICE | X | X | X | 236.41 |

Sheet no. __429_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     236.41

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**
_____
Debtor

Case No. __LA 02-11180 BR__

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **24388** <br><br> **Edwin Perez** <br> **16743 SAN BERNARDINO AVE #34** <br> **FONTANA, CA 92335** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **Edwin Sellmar** <br> **9215 Adelante Ct** <br> **ELK GROVE, CA 95758** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **EDWIN THORNHILL** <br> **2778 W PALO ALTO** <br> **FRESNO, CA 93711** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **22806** <br><br> **Efren Lozano** <br> **641 ABODE CIRCLE** <br> **OCEANSIDE, CA 92058** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **EFREN SAENZ** <br> **16060 FELLOWSHIP ST** <br> **VALINDA, CA 91744** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __430__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re    **Winston Tire Company, California Corporation**                        Case No.    **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **7554**<br><br>**EGBERT FAMILY TRUST<br>J. EGBERT &/OR E. EGBER<br>17301 WESTBURY DR.<br>GRANADA HILLS, CA 91344** | | - | | **039 RENT** | X | X | | 2,399.29 |
| Account No. **CS**<br><br>**EILEEN YOUNG<br>4444 W. HATCHER RD.<br>Glendale, AZ 85302** | | - | | **4/28/00<br>CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **16632**<br><br>**EISENHOWER IMMEDIATE CARE-PS<br>PO BOX 4099<br>C/O AUTHORIZED AGENT<br>PALM SPRINGS, CA 92263-4099** | | | | | X | X | X | Unknown |
| Account No. **2562**<br><br>**EL CAJON FORD<br>1595 E MAIN ST<br>C/O AUTHORIZED AGENT<br>EL CAJON, CA 92022** | | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 254.65 |
| Account No. **11892**<br><br>**EL CENTRO MOTORS FORD LINCOLN MERCURY<br>385 MAIN ST  PO BOX 3250<br>C/O AUTHORIZED AGENT<br>EL CENTRO, CA 92244-3250** | | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 41.56 |

Sheet no. __431__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,695.50**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.    **LA 02-11180 BR**
_____
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **2565** | | | | | | | | |
| **EL DORADO COUNTY CENTRAL** **330 FAIR LN** **C/O AUTHORIZED AGENT** **PLACERVILLE, CA 95667** | | - | | | X | X | X | **Unknown** |
| Account No. **2566** | | | | | | | | |
| **EL DORADO DISPOSAL** **PO BOX 79122** **C/O AUTHORIZED AGENT** **PHOENIX, CA 85062-9122** | | - | | | X | X | | **441.75** |
| Account No. **18550** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **EL DORADO DODGE** **4101 WILD CHAPARRAL DR** **C/O AUTHORIZED AGENT** **SHINGLE SPRINGS, CA 95682** | | - | | | X | X | | **294.45** |
| Account No. **2568** | | | | | | | | |
| **EL DORADO IRRIGATION DIST** **2890 MOSQUITO RD** **C/O AUTHORIZED AGENT** **PLACERVILLE, CA 95667** | | - | | | X | X | | **254.93** |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ELA PATEL** **3108 CAPOBELLA** **ALISO VIEJO, CA 92656** | | - | | | X | X | X | **Unknown** |

Sheet no. __432__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             **991.13**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Litigation Claim | | | | |
| Elaine Bender c/o Robert E. K. Valdez 357 West 2nd Street Suite One San Bernardino, CA 92401 | | - | | X | X | X | 1.00 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ELAINE MELCHER 674 PALOMAR AVE EL CAJON, CA 92020 | | - | | X | X | X | Unknown |
| Account No. 14645 | | | | | | | |
| ELBY'S AUTOMOTIVE MACHINE SHOPS 6886 VILLAGE PKWY C/O AUTHORIZED AGENT DUBLIN, CA 94568 | | - | | X | X | X | Unknown |
| Account No. 29120 | | | 1/12/02 Employee Benefits | | | | |
| Elder Cortez 1770 W 9TH ST UPLAND, CA 91786 | | - | | X | X | X | Unknown |
| Account No. 18850 | | | | | | | |
| ELDON WIERSIG 11444 E. DECATUR STREET APACHE JUNCTION, AZ 85220 | | - | | X | X | | Unknown |

Sheet no.  __433__ of  _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                        Case No.   __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| Ele Maudsley 1121 E. Watson Drive Tempe, AZ 85283 | | | | | | | | | Unknown |
| Account No. | | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| ELEANOR DEGUZMAN 9808 GENE ST CYPRESS, CA 90630 | | | | | | | | | Unknown |
| Account No. 2581 | | | - | | | X | X | | |
| ELECTRIC LABORATORIES, IN PO BOX 12667 C/O AUTHORIZED AGENT FRESNO, CA 93778 | | | | | | | | | 1,088.72 |
| Account No. | | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| ELENA AIJALA 1740 CEREVS CT CARLSBAD, CA 92009 | | | | | | | | | Unknown |
| Account No. 25289 | | | - | | 1/12/02 Employee Benefits | X | X | X | |
| Eliazar Toledo 430 EAST CENTRAL AVE. SANTA ANA, CA 92707 | | | | | | | | | Unknown |

Sheet no. __434__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,088.72**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                Case No.    __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ELIDET CRUZ**<br>**712 MCCOY CT. # 68**<br>**LODI, CA 95240** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. **13240** | | | | | | | |
| **ELIJAH'S JANITORIAL SERVICE**<br>**2010 S BATSON AVE 235**<br>**C/O AUTHORIZED AGENT**<br>**ROWLAND HEIGHTS, CA 91748** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | GARNISHMENT FROM CHECK | | | | |
| **ELIJIO GONZALEZ**<br>**461 WEST CIARA STREET**<br>**Oxnard, CA 93033** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ELISA McCLENDON**<br>**1657 W 147th ST # 3**<br>**GARDENA, CA 90247** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. **18353** | | | | | | | |
| **ELITE CARPET CARE**<br>**10432 N WOODROW AVE**<br>**C/O AUTHORIZED AGENT**<br>**FRESNO, CA 93720** | - | | | X | X | | |
| | | | | | | | **165.00** |

Sheet no. __435__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | **165.00** |

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Elizabeth Anderson<br>c/o John P. McCormick<br>625 Braodway, Suite 1400<br>San Diego, CA 92101 | | - | Lawsuit Pending | X | X | X | Unknown |
| Account No.<br><br>Elizabeth Broucqsault<br>1025 S. Pleasant Ave<br>LODI, CA 95240 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>ELIZABETH SALAZAR<br>4520 N RIVER RD #30<br>OCEANSIDE, CA 92057 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. CS<br><br>ELIZABETH SULLO<br>2285 MALAHINI DR.<br>Lake Havasu City, AZ 86404 | | - | 12/15/00<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No. 2589<br><br>ELK GROVE NAPA AUTO PARTS<br>9692 ELK GROVE-FLORIN R<br>C/O AUTHORIZED AGENT<br>ELK GROVE, CA 95759 | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 3,306.90 |

Sheet no. __436__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,306.90

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **2597**<br><br>**ELK GROVE WATER WORKS**<br>**9257 ELK GROVE BLVD**<br>**C/O AUTHORIZED AGENT**<br>**ELK GROVE, CA 95624-2100** | | - | | | | X | X | | **343.01** |
| Account No.<br><br>**ELLIOTT MAZUR**<br>**180 W MONTANA ST**<br>**PASADENA, CA 91103** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **2604**<br><br>**ELLIOTT WACHTEL**<br>**1645 N VINE ST #609**<br>**Los Angeles, CA 90026** | | - | | | | X | X | | **393.75** |
| Account No. **29088**<br><br>**Elmer E Flores**<br>**2851 S LA CADENA**<br>**COLTON, CA 92324** | | - | | | 1/12/02<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **2606** SSN 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<br><br>**ELMER E. SAUNDERS #0337-706741**<br>**C/O WELLS FARGO BANK**<br>**PO BOX 5629**<br>**Portland, OR 97228** | | - | | | JULY 1,1997<br>**DEFFERED  COMPENSATION 1,333.33 PER MONTH UNTIL JUNE 1,2007** | X | X | | **1,333.33** |

| | | |
|---|---|---|
| Sheet no. __437__ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **2,070.09** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                                    Case No.  **LA 02-11180 BR**

_____
                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS** <br><br> **ELSA GONZALES** <br> **1332 W. 218th** <br> **Torrance, CA 90501** | | - | **2/3/01** <br> **CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. <br><br> **ELVIRA ROJAS** <br> **1420 ELMHURST AVE** <br> **DUARTE, CA 91010** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br> **Elwood Crane** <br> **3476 Clipper** <br> **CHINO HILLS, CA 91709** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **5453** <br><br> **ELY AUTO PARTS INC.** <br> **PO BOX 728** <br> **C/O AUTHORIZED AGENT** <br> **TULARE, CA 93274** | | - | | X | X | X | **Unknown** |
| Account No. <br><br> **EMANUEL BISCOCHO** <br> **2357 MADRUGADA** <br> **CHINO HILLS, CA 91709** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __438__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            **0.00**

In re    **Winston Tire Company, California Corporation**                        Case No.   __LA 02-11180 BR__

_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **22072**<br><br>**Emanuel Fernandez**<br>**2120 MELROSE ST.**<br>**NATIONAL CITY, CA 91950** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**Embleton Eileen**<br>**4661 Cherry Ave**<br>**Orcutt, CA 93455** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**Emigdio Alvarez**<br>**c/o Fernando F. Chavez**<br>**1530 The Alameda**<br>**Suite 301**<br>**San Jose, CA 95126** | | - | **Personal injuries Claim** | X | X | X | Unknown |
| Account No.<br><br>**EMIL AZNAR**<br>**7344 CRIMSON DR**<br>**HIGHLAND, CA 92346** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**EMILY CHON**<br>**450 WHITMAN ST # 58**<br>**GOLETA, CA 93117** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __439__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
                                                Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14710** <br><br> **EMISSION EXPRESS INC.** <br> **2259 W SHANGRI LA** <br> **C/O AUTHORIZED AGENT** <br> **PHOENIX, AZ 85029** | | - | | X | X | X | Unknown |
| Account No. <br><br> **EMMA JUAREZ** <br> **P.O. BOX 92098** <br> **CITY OF INDUSTRY, CA 91715** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **20751** <br><br> **EMMIS COMMUNICATIONS CORP.** <br> **KZLA** <br> **FILE 56457** <br> **LOS ANGELES, CA 90074-6457** | | - | | X | X | | 20,000.00 |
| Account No. **2622** <br><br> **EMPIRE WASTE MANAGEMENT** <br> **ATTN:  RECYCLE** <br> **PO BOX 78340** <br> **PHOENIX, AZ 85062-8340** | | - | | X | X | X | Unknown |
| Account No. **15476** <br><br> **EMPLOYEE DENTAL SERVICES** <br> **PO BOX 36600** <br> **C/O AUTHORIZED AGENT** <br> **TUCSON, AZ 85740-6600** | | - | | X | X | X | Unknown |

Sheet no. __440__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **20,000.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15476** | | | | | | | |
| **EMPLOYERS DENTAL SERVICES PO BOX 36600 C/O AUTHORIZED AGENT TUCSON, AZ 85740** | | - | | X | X | X | Unknown |
| Account No. **17291** | | | | | | | |
| **EMPLOYMENT DIVISION OF P.M.A., INC. 4405 RIVERSIDE DR STE 105 C/O AUTHORIZED AGENT BURBANK, CA 91505** | | - | | X | X | X | Unknown |
| Account No. **2625** | | | | | | | |
| **EMS LABORATORIES 117 W BELLEVUE DR ATTN: AUTHORIZED AGENT PASADENA, CA 91105-2503** | | - | | X | X | X | Unknown |
| Account No. **2626** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ENCINITAS FORD P.O. BOX 230945 ATTN: AUTHORIZED AGENT ENCINITAS, CA 92023** | | - | | X | X | | 74.82 |
| Account No. **2628** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ENGLER BROS MOTOR PARTS 2630 PICO BLVD ATTN: AUTHORIZED AGENT SANTA MONICA, CA 90405** | | - | | X | X | X | Unknown |

Sheet no. __441__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  74.82

In re    **Winston Tire Company, California Corporation**                Case No.    **LA 02-11180 BR**

                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2629**<br><br>**ENKEI INTERNATIONAL**<br>**4900 ALLIANCE GATEWAY FWY**<br>**STE 100**<br>**ATTN: AUTHORIZED AGENT**<br>**FORT WORTH, TX 76178** | | - | | X | X | X | **Unknown** |
| Account No. **2631**<br><br>**ENRIQUE ABELEDO**<br>**C/O TEMPLETON INVESTMENTS**<br>**P.O. BOX 1769**<br>**PASO ROBLES, CA 93447** | | - | **182 RENT** | X | X | X | **Unknown** |
| Account No. **28130**<br><br>**Enrique Navarrete**<br>**1802 LANAI AVE**<br>**SAN JOSE, CA 95122** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **29109**<br><br>**Enrique V. Cuellar**<br>**12738 RAJAH ST**<br>**SYLMAR, CA 91342** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **2635**<br><br>**ENTERPRISE  FLEET SERVICES-VAN NUYS**<br>**8230 N SEPULVEDA BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**VAN NUYS, CA 91402-4307** | | - | | X | X | X | **Unknown** |

Sheet no. __442_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. 2637 | | | | | | | | | |
| ENTERPRISE FLEET SERV-GARDENA ATTN: BILLING DEPT PO BOX 2377 GARDENA, CA 90247-9919 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | VARIOUS LEASED VEHICLES | | | | |
| ENTERPRISE LEASE P O BOX 5015 ATTN: AUTHORIZED AGENT Carson, CA 90749 | | - | | | | X | | X | Unknown |
| Account No. 8746 | | | | | | | | | |
| ENTERPRISE RADIATOR COMPANY 12 HUGHES AVE UNIT D-104 ATTN: AUTHORIZED AGENT IRVINE, CA 92618 | | - | | | | X | X | | 139.00 |
| Account No. | | | | | | | | | |
| Enterprise Rent a Car 3635 PEARL AVE ATTN: AUTHORIZED AGENT SAN JOSE, CA 95136 | | - | | | | X | X | X | Unknown |
| Account No. 21218 | | | | | Insurance claim | | | | |
| Enterprise Rent A Car P.O. BOX927284 San Diego, CA 92192-7284 | | - | | | | X | X | X | 553.52 |

Sheet no. __443__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 692.52

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 8923 | | | | | | | |
| ENTERPRISE RENT A CAR-SAN LEANDRO 2950 MERCED ST 200 ATTN: AUTHORIZED AGENT SAN LEANDRO, CA 94577-5637 | - | | | X | X | X | Unknown |
| Account No. 18480 | | | | | | | |
| ENTERPRISE RENT-A-CAR (TUCSON) 3313 E SPEEDWAY BLVD ATTN: AUTHORIZED AGENT TUCSON, AZ 85716 | - | | | X | X | X | Unknown |
| Account No. 2545 | | | | | | | |
| ENTERPRISE-AUBURN SACRAMENTO 4515 AUBURN BLVD ATTN: AUTHORIZED AGENT SACRAMENTO, CA 95841-3099 | - | | | X | X | | 1,606.01 |
| Account No. 16182 | | | | | | | |
| ENTERPRISE-BURBANK 110 S VICTORY BLVD ATTN: AUTHORIZED AGENT BURBANK, CA 91502-1400 | - | | | X | X | X | Unknown |
| Account No. 2685 | | | | | | | |
| ENTERPRISE-CARSON PO BOX 5015 ATTN: AUTHORIZED AGENT CARSON, CA 90749-5015 | - | | | X | X | | 11,119.96 |

Sheet no.  __444__ of  __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                11,119.96

Subtotal (Total of this page)    12,725.97

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **2639** | | | | | | | | |
| **ENTERPRISE-FRESNO 5104 E CLINTON WAY ATTN: AUTHORIZED AGENT FRESNO, CA 93727** | | - | | | X | X | X | Unknown |
| Account No. **2655** | | | | | | | | |
| **ENTERPRISE-LAS VEGAS 2700 CHANDLER AVE STE A-1 ATTN: AUTHORIZED AGENT LAS VEGAS, NV 89120** | | - | | | X | X | X | Unknown |
| Account No. **16903** | | | | | | | | |
| **ENTERPRISE-MING AVE BAKERSFIELD 3771 MING AVE ATTN: AUTHORIZED AGENT BAKERSFIELD, CA 93309-5001** | | - | | | X | X | X | Unknown |
| Account No. **2647** | | | | | | | | |
| **ENTERPRISE-MONTCLAIR 5462 HOLT BLVD ATTN: AUTHORIZED AGENT MONTCLAIR, CA 91763-4528** | | - | | | X | X | X | Unknown |
| Account No. **17314** | | | | | | | | |
| **ENTERPRISE-TEMPE-AUTO DR. 1444 W AUTO DR ATTN: AUTHORIZED AGENT TEMPE, AZ 85284-2311** | | - | | | X | X | | Unknown |

Sheet no. __445__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10374** | | | | | | | |
| ENTERPRISE-TUCSON AZ 3313 E SPEEDWAY BLVD ATTN: AUTHORIZED AGENT TUCSON, AZ 85716-3935 | | - | | X | X | X | Unknown |
| Account No. **17012** | | | | | | | |
| ENVIRONMENTAL CARE 12087-20 N LOPEZ CYN RD ATTN: AUTHORIZED AGENT SAN FERNANDO, CA 91342 | | - | | X | X | X | Unknown |
| Account No. **19137** | | | | | | | |
| ENVIRONMENTAL HEALTH HAZARDOUS MAT DIV RM 123 PO BOX 7600 ATTN: AUTHORIZED AGENT RIVERSIDE, CA 92513-7600 | | - | | X | X | X | 951.00 |
| Account No. **1063** | | | | | | | |
| ENVIRONMENTAL HEALTH DIV BUSINESS PLAN COORDINATOR 800 S VICTORIA AVE ATTN: AUTHORIZED AGENT VENTURA, CA 93009-1730 | | - | | X | X | X | Unknown |
| Account No. **16773** | | | | | | | |
| ENVIRONMENTAL MANAGEMENT SYSTEMS, INC 8420 E VALLEY VIEW RD STE 101 ATTN: AUTHORIZED AGENT SCOTTSDALE, AZ 85250-6751 | | - | | X | X | X | Unknown |

Sheet no. __446__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                951.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                          Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2693** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **EPIC AUTO DISMANTLING** **15391 ARROW ROUTE** **ATTN: AUTHORIZED AGENT** **FONTANA, CA 92335** | - | | | X | X | X | Unknown |
| Account No. **7558** | | | | | | | |
| **EQUIPMENT DOCTOR** **PO BOX 306** **ATTN: AUTHORIZED AGENT** **UKIAH, CA 95482** | - | | | X | X | X | Unknown |
| Account No. **2695** | | | | | | | |
| **EQUISERV** **3805 COLLECTIONS CENTER** **ATTN: AUTHORIZED AGENT** **CHICAGO, IL 60693** | - | | | X | X | | 78,051.16 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ERIC BREWER** **13751 ROSWELL ST SUITE H** **CHINO, CA 91710** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ERIC DEGRAFF** **4276 AVON DR** **LA MESA, CA 91941** | - | | | X | X | X | Unknown |

Sheet no. __447__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    78,051.16

In re    **Winston Tire Company, California Corporation**                                   Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ERIC EVANS** <br> **10824 TUJUNGA CNY BLVD** <br> **TUJUNGA, CA 91042** | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **29019** <br><br> **Eric F Winscher** <br> **5050 GARFORD ST** <br> **#127** <br> **LONG BEACH, CA 90815** | - | | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **ERIC HARRISON** <br> **8811 MOHAMAD CIR.** <br> **Elk Grove, CA 95624** | - | | | WORKERS' COMPENSATION | X | X | X | Unknown |
| Account No. <br><br> **Eric Klein** <br> **231 Stonecliffe Aisle** <br> **IRVINE, CA 92612** | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **17240** <br><br> **ERIC KREBS AUTOMOTIVE** <br> **234 ORANGE AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **GOLETA, CA 93117** | - | | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |

Sheet no. __448__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                0.00
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **23303**<br><br>Eric L Cammauf<br>403 LORETTO DR<br>ROSEVILLE, CA 95661 | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**ERIC LOGAN**<br>642 E. AVE J9<br>LANCASTER, CA 93535 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **19413**<br><br>Eric M Hunter<br>17622 CAMERON<br>#15<br>HUNTINGTON BEACH, CA 92647 | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **25136**<br><br>Eric N Skelton<br>32-795 RANCHO VISTA #1<br>CATHEDRAL CITY, CA 92234 | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**ERIC NORRIS**<br>301 S MYERS<br>BURBANK, CA 91506 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __449__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **29103**<br><br>Eric P Vale<br>268 ALLPORT DRIVE<br>GALT, CA 95632 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>ERIC WINEGAR<br>9218 ROCK OAK LN<br>FAIR OAKS, CA 95628 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>ERICK MENDOZA<br>1655 PENTECOST WAY # 2<br>SAN DIEGO, CA 92105 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>ERIK KNORR<br>628 MYRTLE AVE<br>GALT, CA 95632 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **28859**<br><br>Erik S Kushner<br>812 ORANGE GROVE<br>#11<br>PASADENA, CA 91030 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __450_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                      Case No.   **LA 02-11180 BR**
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ERIZ DE GRAFF** <br>**4276 ARON DR.** <br>**LA MESA, CA 91941** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 2718 <br><br> **ERNEST E. PESTANA PROPERTIES** <br>**2225 OAKLAND RD** <br>**ATTN: AUTHORIZED AGENT** <br>**SAN JOSE, CA 95131** | - | | 112 RENT | X | X | | 2,059.48 |
| Account No. <br><br> **Ernest Greisser** <br>**6881 San Bruno** <br>**BUENA PARK, CA 90620** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **ERNEST HUDIBURGH** <br>**1814 W PONTIAC** <br>**FRESNO, CA 93705** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 18577 <br><br> **Ernest M Snell** <br>**6514 DUNEDIN PLACE.** <br>**ELK GROVE, CA 95758** | - | | 1/12/02 <br>Employee Benefits | X | X | X | Unknown |

Sheet no. __451__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,059.48

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__
                                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HW JC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ERNEST MASHIGAMA**<br>**3130 JULIAN AVE**<br>**LONG BEACH, CA 90808** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**ERNEST SEDILLO**<br>**136 POMEROY ROAD**<br>**Nipomo, CA 93444** | | - | **GARNISHMENT FROM CHECK** | X | X | X | **Unknown** |
| Account No.<br><br>**ERNEST WALTERS**<br>**744 S. MONTEBELLO BLVD**<br>**MONTEBELLO, CA 90640** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **25188**<br><br>**Ernesto L Sankitts**<br>**777 S. MANLEY**<br>**SAN GABRIEL, CA 91776** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**Ernesto Pina**<br>**7439 La Palma**<br>**BUENA PARK, CA 90620** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __452__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ERNIE BYRD**<br>**1091 SILVERCREEK ROAD**<br>**CORONA, CA 92882** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No.<br><br>**ERNIE HERNANDEZ**<br>**1743 DRIFTWOOD**<br>**EL CENTRO, CA 92243** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No.<br><br>**ERNIE MASCITTI**<br>**4067 ROOSTER DR**<br>**OCEANSIDE, CA 92056** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. 28499<br><br>**Ernie Sedillo**<br>**136 POMEROY RD.**<br>**NIPOMO, CA 93444** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. 2731<br><br>**ERNIE'S AUTO PARTS**<br>**503 W HUNTINGTON DR**<br>**ATTN: AUTHORIZED AGENT**<br>**MONROVIA, CA 91016** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | **116.73** |

Sheet no. __453__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **116.73**

In re    **Winston Tire Company, California Corporation**                          Case No. __LA 02-11180 BR__
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16695**<br><br>Ervin F Barrientos<br>7051 PIZZOLI PL.<br>RANCHO CUCAMONGA, CA 91701 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **2735**<br><br>ESCONDIDO DISPOSAL INC<br>PO BOX 1818<br>ATTN: AUTHORIZED AGENT<br>ESCONDIDO, CA 92033-1818 | - | | | X | X | X | Unknown |
| Account No.<br><br>ESSAM HABRA<br>314 HERMOSA AVE #8<br>LONG BEACH, CA 90802 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>Estella Smith<br>c/o Farley S. Tolpen, Esq<br>Law Offices of Farley S. Tolpen<br>150A Shoreline Hwy., Suite 8 | - | | Lawsuit Pending | X | X | X | Unknown |
| Account No.<br><br>ESTER MALING<br>4321 GARNET AVE<br>CYPRESS, CA 90630 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __454__ of __1371__ sheets attached to Schedule of                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)          0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                         Case No.  __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ESTHER LEE<br>864 HAFLIN ST.<br>MILPITAS, CA 95035** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**ESTHER WALTERS<br>14864 PACIFIC AVE # 1<br>BALDWIN PARK, CA 91706** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 20504<br><br>**Estrellita D Fernandez<br>170 W ELMWOOD<br>APT #A<br>BURBANK, CA 91502** | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>**ETHEL ZEAGER<br>2635 TUSCANY CT<br>LIVERMORE, CA 94550** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 2744<br><br>**ETHELMARY VAN DYK<br>381 CYNTHIA CREST<br>REDLANDS, CA 92373** | | - | 094 RENT | X | X | | 761.70 |

Sheet no.  __455__ of  __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

761.70

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No.   **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| **Account No.** | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **EUGENE GERMAN 4509 GOVERNOR DR SAN DIEGO, CA 92122** | | - | | | | X | X | X | Unknown |
| **Account No.** | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **EUGENE JAFFEE 821 HIBISCUS CRT CORNA DEL MAR, CA 92625** | | - | | | | X | X | X | Unknown |
| **Account No.** | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **EUGENE PARDELLA 40623 VIA JALAPA MURRIETA, CA 92562** | | - | | | | X | X | X | Unknown |
| **Account No. 28790** | | | | | 1/12/02 **Employee Benefits** | | | | |
| **Eugenio Sanchez 83-961 HOPI AVE INDIO, CA 92203** | | - | | | | X | X | X | Unknown |
| **Account No.** | | | | | In connection with Medtrac USA.  For notice purposes only. | | | | |
| **Euler ACI Attn:  Brenda Newman 100 E. Pratt St. Baltimore Baltimore, MD 21202-1008** | | - | | | | | | | Unknown |

Sheet no.   **456** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **22402** <br><br> Evan R Laski <br> 8015 Aldea Ave. <br> Van Nuys, CA 91406 | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **EVELEE CHASTEEN** <br> **13355VERBENA F-121** <br> **DSRT HOT SPNGS, CA 92240** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> Evelyn Murray <br> 37935 Durango Pl <br> PALMDALE, CA 93550 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **CS** <br><br> EVERETT BERGQUIST <br> P.O. BOX 9312 <br> Fort Mohave, AZ 86427 | | - | **2/5/00** <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **28756** <br><br> Everett E Glenn <br> 237 LOBOS ST. <br> SAN FRANCISCO, CA 94112 | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no.   **457** of  **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 0.00 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | - | | | GARNISHMENT FROM CHECK | X | X | X | |
| EVERETT EDWARDS 765 CASSIA PLACE ATTN: AUTHORIZED AGENT Chula Vista, CA 91910 | | | | | | | | | Unknown |
| Account No. 27560 | | - | | | 1/12/02 Employee Benefits | X | X | X | |
| Everett Edwards 765 CASSIA PLACE CHULA VISTA, CA 91910 | | | | | | | | | Unknown |
| Account No. 16985 | | - | | | | X | X | X | |
| EVERGREEN LANDSCAPES AND SPRINKLERS 2567 E BARDSLEY AVE ATTN: AUTHORIZED AGENT TULARE, CA 93274 | | | | | | | | | Unknown |
| Account No. 18172 | | - | | | | X | X | X | |
| EVERGREEN LAWN CARE 1944 PEBBLE CT ATTN: AUTHORIZED AGENT TULARE, CA 93274 | | | | | | | | | Unknown |
| Account No. 16760 | | - | | | | X | X | | |
| EVERGREEN SOLUTIONS 9606 40 ST SE ATTN: AUTHORIZED AGENT CALGARY ALBERTA, CN | | | | | | | | | 127.33 |

| | | |
|---|---|---|
| Sheet no. __458_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 127.33 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2492** | | | | | | | |
| EVT AUTOMOTIVE EQUIP REPAIR SVCS<br>E VALLEY TECHNICAL SVC<br>PO BOX 92916<br>ATTN: AUTHORIZED AGENT<br>CITY OF INDUSTRY, CA 91715-2916 | | - | | X | X | | 3,431.98 |
| Account No. **12980** | | | | | | | |
| EXECUTIVE DEVELOP. SYSTEMS INC<br>3818 VINECREST DR<br>ATTN: AUTHORIZED AGENT<br>DALLAS, TX 75229 | | - | | X | X | X | Unknown |
| Account No. **3206** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| EXIDE TECHNOLOGIES (GNB, INC.)<br>P. O. BOX 2602<br>ATTN: AUTHORIZED AGENT<br>CAROL STREAM, IL 60132 | | - | | X | X | | 21,392.75 |
| Account No. **17903** | | | | | | | |
| EXPECTALOT<br>5460 OLIVE ST<br>ATTN: AUTHORIZED AGENT<br>MONTCLAIR, CA 91763 | | - | | X | X | X | Unknown |
| Account No. **19691** | | | | | | | |
| EXPERT POLYGRAPH SERVICES<br>1085 E HERNDON STE 104<br>ATTN: AUTHORIZED AGENT<br>FRESNO, CA 93720 | | - | | X | X | | 110.00 |

Sheet no. **459** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    24,934.73

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15944** | | | | | | | |
| EXPERT ROOTER & PLUMBING SERVICE 8114 OTIS AVE ATTN: AUTHORIZED AGENT SOUTH GATE, CA 90280 | | - | | X | X | X | Unknown |
| Account No. **20136** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| EXPERT TIRE 1736 MOONEY BLVD ATTN: AUTHORIZED AGENT VISALIA, CA 93277 | | - | | X | X | | 626.94 |
| Account No. **18336** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| EXPRESS AUTO SUPPLY 2964 W. BALL ROAD ATTN: AUTHORIZED AGENT ANAHEIM, CA 92804 | | - | | X | X | | Unknown |
| Account No. **15095** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| EXPRESS BRAKE 5640 ARROW HIGHWAY ATTN: AUTHORIZED AGENT MONTCLAIR, CA 91763 | X | - | | X | X | | 17,501.57 |
| Account No. **2777** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| EXPRESS PARTS EXCHANGE 3330 THOUSAND OAKS BLVD ATTN: AUTHORIZED AGENT THOUSAND OAKS, CA 91362 | | - | | X | X | X | Unknown |

Sheet no. __460__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 18,128.51

In re    **Winston Tire Company, California Corporation**                                 Case No.    **LA 02-11180 BR**

                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 2783 | | | 063 RENT | | | | |
| F DUANE GARTNER & C GARTNER PO BOX 220070 ATTN: AUTHORIZED AGENT NEWHALL, CA 91322-0070 | | - | | X | X | | 2,961.47 |
| Account No. | | | Claim pending | | | | |
| F.G.R. Corporation c/o Anton C. Gerschler 1230 Columbia Street Ste. 1080 San Diego, CA 92101 | | - | | X | X | X | Unknown |
| Account No. 2786 | | | | | | | |
| F.L.C. DBA ACCURATE BACKF 7840 BURNET AVE ATTN: AUTHORIZED AGENT VAN NUYS, CA 91405 | | - | | X | X | X | 55.00 |
| Account No. 29071 | | | 1/12/02 Employee Benefits | | | | |
| Fabian Navarro 1879 CALINO AVE BALDWIN PARK, CA 91706 | | - | | X | X | X | Unknown |
| Account No. 2791 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| FAIN'S AUTO PARTS 1200 CALLEN'S RD ATTN: AUTHORIZED AGENT VENTURA, CA 93003 | | - | | X | X | X | Unknown |

Sheet no.  **461** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          **3,016.47**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2793** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **FAIRFIELD CHRYSLER** **1907 N TEXAS ST** **ATTN: AUTHORIZED AGENT** **FAIRFIELD, CA 94533** | - | | | X | X | X | Unknown |
| Account No. 2794 | | | | | | | |
| **FAIRFIELD MUNICIPAL UTILI** **CITY HALL** **1000 WEBSTER ST** **ATTN: AUTHORIZED AGENT** **FAIRFIELD, CA 94533-4883** | - | | | X | X | X | Unknown |
| Account No. **14518** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **FAIRVIEW FORD SALES INC** **292 N G ST** **ATTN: AUTHORIZED AGENT** **SAN BERNARDINO, CA 92412** | - | | | X | X | X | Unknown |
| Account No. **16369** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **FAIRWAY FORD** **1350 E YORBA LINDA BLVD** **ATTN: AUTHORIZED AGENT** **PLACENTIA, CA 92670** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **FAITH LEE** **5669 N. FRESNO APT#113** **FRESNO, CA 93710** | - | | | X | X | X | Unknown |

Sheet no.   **462** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 20718 | | | | | | | |
| FALKEN TIRE CORP 10404 SIXTH ST Rancho Cucamonga, CA 91730-5831 | - | | | X | X | | 808.05 |
| Account No. 16859 | | | 11/13/01 A/R BALANCE | | | | |
| FALORE LINCOLN MERCURY 776 E ELO CAMINO REAL Sunnyvale, CA 94087 | - | | | X | X | | 360.04 |
| Account No. 2806 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| FAMILY CHEVROLET, CADILLAC 4050 MOTHER LODE DR PO BOX 1280 ATTN: AUTHORIZED AGENT SHINGLE SPRINGS, CA 95682 | - | | | X | X | | 46.00 |
| Account No. 15821 | | | | | | | |
| FAMILY SUPPORT DIVISION-52110 FILE N 52110 PO BOX 60000 ATTN: AUTHORIZED AGENT SAN FRANCISCO, CA 94160-2110 | - | | | X | X | X | Unknown |
| Account No. 13673 | | | | | | | |
| FAMILY SUPPORT REGISTRY COLORADO FAMILY SUP REGISTRY PO BOX 2171 ATTN: AUTHORIZED AGENT DENVER, CO 80201-2171 | - | | | X | X | X | Unknown |

Sheet no. __463__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,214.09

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 2808 | | | | | | | | |
| FAMILY SUPPORT TRUSTEE PO BOX 7622 ATTN: AUTHORIZED AGENT SAN FRANCISCO, CA 94120-7622 | | - | | | X | X | X | Unknown |
| Account No. 11798 | | | | | | | | |
| FAMILY SUPPORT TRUSTEE COUNTY OF STA CLA PO BOX 7622 ATTN: AUTHORIZED AGENT SAN FRANCISCO, CA 94120-7622 | | - | | | X | X | X | Unknown |
| Account No. 17126 | | | | | | | | |
| FANTASTIC SIGNS 161 S MAIN ST UNIT B ATTN: AUTHORIZED AGENT LAKE ELSINORE, CA 92530 | | - | | | X | X | X | Unknown |
| Account No. 2809 | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| FAR GO AUTO PARTS & REPAI 1557 MORGAN RD ATTN: AUTHORIZED AGENT MODESTO, CA 95358 | | - | | | X | X | X | Unknown |
| Account No. 2811 | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| FAR-GO AUTO PARTS * 1557 MORGAN RD ATTN: AUTHORIZED AGENT MODESTO, CA 95358 | | - | | | X | X | X | Unknown |

Sheet no. __464_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re    **Winston Tire Company, California Corporation**          Case No.   **LA 02-11180 BR**

                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| FAROUK FIKRY 17148 MISS GRACE DR CANYON COUNTRY, CA 91351 | - | | | X | X | X | Unknown |
| Account No. 2814 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| FARWEST DISTRIBUTION*CENT 2343 THOMPSON BLVD ATTN: AUTHORIZED AGENT VENTURA, CA 93003 | - | | | X | X | | Unknown |
| Account No. 8749 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| FASHION WHEEL 1521 W NIELSEN ATTN: AUTHORIZED AGENT FRESNO, CA 93706 | - | | | X | X | | 9,363.34 |
| Account No. 14675 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| FAST AUTOMOTIVE CENTER 1288 W SAN MARCOS BLVD 107 ATTN: AUTHORIZED AGENT SAN MARCOS, CA 92069 | - | | | X | X | | 5,219.04 |
| Account No. 2815 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| FAST PARTS AFFILIATES, IN 4160 MARKET STREET #11 ATTN: AUTHORIZED AGENT VENTURA, CA 93003 | - | | | X | X | | 8,341.40 |

Sheet no.   **465** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          22,923.78

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2816**<br><br>**FAST RADIATOR WAREHOUSE**<br>**105 N. ROSE STREET**<br>**ATTN: AUTHORIZED AGENT**<br>**ESCONDIDO, CA 92027** | | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **2816**<br><br>**FAST RADIATOR WAREHOUSE**<br>**9520 CHESAPEAKE DR STE 606**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92123** | | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **16068**<br><br>**FAST SIGNS**<br>**28165 JEFFERSON AVE STE A**<br>**ATTN: AUTHORIZED AGENT**<br>**TEMECULA, CA 92590** | | - | | | X | X | X | **Unknown** |
| Account No. **16068**<br><br>**FAST SIGNS**<br>**7660 AMADOR VALLEY BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**DUBLIN, CA 94568** | | - | | | X | X | X | **Unknown** |
| Account No. **16068**<br><br>**FAST SIGNS**<br>**945 W VALLEY PKWY J**<br>**ATTN: AUTHORIZED AGENT**<br>**ESCONDIDO, CA 92025** | | - | | | X | X | X | **Unknown** |

Sheet no. __466__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

In re **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12998** <br><br> **FAST TOWING** <br> **2020 E RIO SALADO** <br> **ATTN: AUTHORIZED AGENT** <br> **TEMPE, AZ 85281** | - | | | X | X | X | Unknown |
| Account No. 2817 <br><br> **Fast Undercar/Fast Pro** <br> **1376 Walter St** <br> **Attn: Bruce Douglas** <br> **Ventura, CA 93003** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 179,000.00 |
| Account No. <br><br> **FAY YARIJIAN** <br> **28191 S RIDGECOVE** <br> **RCHO PALOS VERDES, CA 90275** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **15427** <br><br> **FEB CO. INDUSTRIAL** <br> **PO BOX 1519** <br> **ATTN: AUTHORIZED AGENT** <br> **SANTA ROSA, CA 95402** | - | | | X | X | X | Unknown |
| Account No. 2822 <br><br> **FEDERAL EXPRESS** <br> **PO BOX 1140 DEPT A** <br> **ATTN: AUTHORIZED AGENT** <br> **MEMPHIS, TN 38101-1140** | - | | | X | X | | 958.27 |

| Sheet no. __467__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 179,958.27 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **14326** <br><br>**FEDERAL TRANSTEL, INC.** <br>**DEPT 1200** <br>**PO BOX 2153** <br>**ATTN: AUTHORIZED AGENT** <br>**BIRMINGHAM, AL 35287-1200** | | - | | | X | X | X | Unknown |
| Account No. **17314** <br><br>**Felipe Torres** <br>**4891 S BERNARDINO ST.** <br>**MONTCLAIR, CA 91763** | | - | | **1/12/02** <br>**Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br>**FELISNANDO ARELLANO** <br>**14014 PREMIERE AVE** <br>**BELLFLOWER, CA 90706** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br>**FELIX ARCOS** <br>**1022 ROSEWOOD AVE.** <br>**INGLEWOOD, CA 90301** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28948** <br><br>**Felix E Recinos** <br>**431 CORONADO TERRACE** <br>**#2** <br>**LOS ANGELES, CA 90026** | | - | | **1/12/02** <br>**Employee Benefits** | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __**468** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br>(Total of this page) | 0.00 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **FERANDO EGAS**<br>**539 N**<br>**SIMI VALLEY, CA 93065** | | - | | | | X | X | X | Unknown |
| Account No. 2833 SSN 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 | | | | | JAN.1998<br>DEFERRED COMPENSATION 1,166.66 PER MONTH UNTIL JAN. 2008 | | | | |
| **FERDINAND W. KUHN**<br>**619 E. ORANGE #l**<br>**Burbank, CA 91501** | | - | | | | X | X | | 1,166.66 |
| Account No. **20467** | | | | | 1/12/02<br>Employee Benefits | | | | |
| **Ferdy Aldana**<br>**2395 LOCUST AVE. #7**<br>**LONG BEACH, CA 90806** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | GARNISHMENT FROM CHECK | | | | |
| **FERNANDO BRICENO**<br>**6922 ADAMSON AVENUE**<br>**APT. B**<br>**BELL GARDENS, CA** | | - | | | | X | X | X | Unknown |
| Account No. **20191** | | | | | 1/12/02<br>Employee Benefits | | | | |
| **Fernando C Gutierrez**<br>**8929 CALIFORNIA**<br>**SOUTH GATE, CA 90280** | | - | | | | X | X | X | Unknown |

Sheet no. __469__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,166.66

In re    **Winston Tire Company, California Corporation**                              Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 28750 | | | | 1/12/02 Employee Benefits | | | | |
| Fernando Diaz 1819 KEITH ST APT 14 RIVERSIDE, CA 92507 | | - | | | X | X | X | Unknown |
| Account No. 28332 | | | | 1/12/02 Employee Benefits | | | | |
| Fernando Dimas 6922 ADAMSON AVE #B BELL GARDENS, CA 90201 | | - | | | X | X | X | Unknown |
| Account No. 28912 | | | | 1/12/02 Employee Benefits | | | | |
| Fernando Lopez 13317 REMINGTON ST. PACOIMA, CA 91331 | | - | | | X | X | X | Unknown |
| Account No. 27802 | | | | 1/12/02 Employee Benefits | | | | |
| Fernando Molina 4223 MISSION GATE DR APT 1 OCEANSIDE, CA 92054 | | - | | | X | X | X | Unknown |
| Account No. 10892 | | | | 1/12/02 Employee Benefits | | | | |
| Fernando Perez 1251 NORTH G ST. #105 OXNARD, CA 93030 | | - | | | X | X | X | Unknown |

| Sheet no. __470__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 0.00 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 27406<br><br>**Fernando Samplina**<br>**397 BANGOR AVE**<br>**SAN JOSE, CA 95123** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 2839<br><br>**FERRIS HOIST & REPAIR, IN**<br>**309 SANGO CT**<br>**ATTN: AUTHORIZED AGENT**<br>**MILPITAS, CA 95035-6837** | | - | | X | X | | 1,139.54 |
| Account No. 13276<br><br>**Fidel Astorga**<br>**2087 NAIDA AVENUE**<br>**SAN JOSE, CA 95122** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**FIDEL VASQUEZ**<br>**1975 CORNING ST # 1**<br>**LOS ANGELES, CA 90034** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 28146<br><br>**Fidelino Moreira**<br>**213 E. TEMPLE ST**<br>**SAN BERNARDINO, CA 92410** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __471__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 1,139.54 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16128** <br><br> FIDELITY INVESTMENTS <br> PO BOX 770001 <br> ATTN: AUTHORIZED AGENT <br> CINCINNATI, OH 45277-0026 | | - | | X | X | | 4,291.53 |
| Account No. **2843** <br><br> FIG VALLEY INC.-#001-069179 <br> C/O ESCONDIDO NATIONAL BANK <br> 613 W. VALLEY PARKWAY <br> ESCONDIDO, CA 92025 | | - | 057 RENT | X | X | | 7,315.08 |
| Account No. **24172** <br><br> Filiberto Pacheco <br> 1415 N KENNEDY CT. <br> VISALIA, CA 93292 | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. **2845** <br><br> FILLMORE AUTO PARTS <br> 715 VENTURA ST <br> ATTN: AUTHORIZED AGENT <br> FILLMORE, CA 93015 | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **2847** <br><br> FINDLAY <br> 2565 LAUGHLIN VW <br> ATTN: AUTHORIZED AGENT <br> BULLHEAD CITY, AZ 86429-5872 | | - | | X | X | X | Unknown |

| Sheet no. __472__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 11,606.61 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re   **Winston Tire Company, California Corporation**                              Case No.   **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 21126 | | | | | | | |
| FIRE TECHNOLOGY SYSTEM 36843 BLANCA Madera, CA 93638 | | - | | X | X | X | 400.00 |
| Account No. 5042 | | | | | | | |
| FIREMASTER PO BOX 2228 ATTN: AUTHORIZED AGENT SANTA MONICA, CA 90407-2226 | | - | | X | X | | 1,333.54 |
| Account No. 17400 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| FIRESTONE TIRE & SERVICE CENTERS-LA HABR 1071 S BEACH BLVD ATTN: AUTHORIZED AGENT LA HABRA, CA 90631 | | - | | X | X | X | Unknown |
| Account No. 13754 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| FIRESTONE TIRE & SERVICE CENTERS-SAN DIE 9690 REAGAN RD ATTN: AUTHORIZED AGENT SAN DIEGO, CA 92126 | | - | | X | X | X | Unknown |
| Account No. 12555 | | | | | | | |
| FIRESTONE TIRE & SVC CTRS-CERRITOS 11524 SOUTH ST EL CERRITO, CA 90701 | | - | | X | X | | 540.00 |

Sheet no.   **473** of  **1371**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 2,273.54

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11712** | | | | | | | |
| **FIRST AID 2000**<br>**PO BOX 803010**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA CLARITA, CA 91380-3010** | - | | | X | X | X | **Unknown** |
| Account No. **2855** | | | | | | | |
| **First Care Ind Med Ctr**<br>**211 S COLLEGE BLVD #325**<br>**ATTN: AUTHORIZED AGENT**<br>**ANAHEIM, CA 92806** | - | | | X | X | X | **140.00** |
| Account No. **2855** | | | | | | | |
| **FIRST CARE INDUSTRIAL MED**<br>**211 S STATE COLLEGE BLVD 325**<br>**ATTN: AUTHORIZED AGENT**<br>**ANAHEIM, CA 92806** | - | | | X | X | | **170.00** |
| Account No. **2856** | | | | | | | |
| **First Care Occ Med Grp**<br>**25327 AVE STANFORD STE 105**<br>**ATTN: AUTHORIZED AGENT**<br>**VALENCIA, CA 91355** | - | | | X | X | X | **Unknown** |
| Account No. | | | **CREDIT CARD PROCESSING SERVICE** | | | | |
| **FIRST DATA MERCHANT SERVICE**<br>**3975 NW. 120TH AVE.**<br>**ATTN: AUTHORIZED AGENT**<br>**CORAL SPRINGS, FL 33065** | - | | | X | | X | **Unknown** |

Sheet no. __474__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**310.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No. 6991** | | | | | | | | | |
| **FIRST SANITECH SERVICES INC.**<br>**2201 JEFFERSON WAY**<br>**ATTN: AUTHORIZED AGENT**<br>**ANTIOCH, CA 94509** | - | | | | | X | X | | 115.00 |
| **Account No. 16983** | | | | | | | | | |
| **FIRSTLINE CONSTRUCTION INC.**<br>**DBA FIRSTLINE SECURITY SYS**<br>**434 W FOOTHILL BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**MONROVIA, CA 91016** | - | | | | | X | X | X | Unknown |
| **Account No. 44939 AR** | | | | | 7/19/01<br>A/R BALANCE | | | | |
| **FISHER KLOSTERMAN INC**<br>**2572 S UNION AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**Bakersfield, CA 93307** | - | | | | | X | X | X | 102.63 |
| **Account No. 20670** | | | | | | | | | |
| **FJR TOOL & DIE**<br>**1371 E. PINE ST., STE 4**<br>**LODI, CA 95240** | - | | | | | X | X | X | Unknown |
| **Account No. 10600** | | | | | | | | | |
| **FKM COPIER PRODUCTS**<br>**5 STUDEBAKER**<br>**ATTN: AUTHORIZED AGENT**<br>**IRVINE, CA 92618** | - | | | | | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __475__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 217.63 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 2868 <br><br> **FLAP INC/COLT AUTO SUPPLY**<br>**330 W FOOTHILL BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**RIALTO, CA 92376** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |
| Account No. 28739 <br><br> **Flavio Hernandez**<br>**23830 SAN FERNANDO RD.**<br>**#C**<br>**NEWHALL, CA 91321** | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 15252  01 34389 01-00031 <br><br> **Fleet Capital Leasing**<br>**P.O. Box 25357**<br>**ATTN: AUTHORIZED AGENT**<br>**Santa Ana, CA 92799-5357** | X | - | Various<br>Leases of POS Equipment etc. | X | X | X | Unknown |
| Account No. 15252  35119-00001 <br><br> **Fleet Capital Leasing**<br>**P.O. Box 25357**<br>**ATTN: AUTHORIZED AGENT**<br>**Santa Ana, CA 92799-5357** | | - | August 21,2000<br>Lease of Dell Computers Initial Price<br>$363,499.60 | X | X | X | Unknown |
| Account No. 16830 <br><br> **FLEET CAPITAL LEASING-CT**<br>**PO BOX 30860**<br>**ATTN: AUTHORIZED AGENT**<br>**HARTFORD, CT 06150-0860** | | - | | X | X | | 35,731.76 |

Sheet no.   **476** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    35,731.76

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 2870 **FLEET FUELING PO BOX 6293 ATTN: AUTHORIZED AGENT CAROL STREAM, IL 60197-6293** | - | | | X | X | X | Unknown |
| Account No. 17509 **FLEET SERVICES OF ARIZONA 4635 S APOLLO ST 1 ATTN: AUTHORIZED AGENT FORT MOHAVE, AZ 86427** | - | | | X | X | X | Unknown |
| Account No. 19337 **FLEMING & ALLEN, LLP 2592 N SANTIAGO BLVD STE C ATTN: AUTHORIZED AGENT ORANGE, CA 92867** | - | | | X | X | X | Unknown |
| Account No. 2873 **FLETCHER HILLS TOWING 1357 PIONEER WAY ATTN: AUTHORIZED AGENT EL CAJON, CA 92020** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **FLEX 125 HEALTH PLAN WINSTON TIRE CO 900 W. ALAMEDA ATTN: AUTHORIZED AGENT Burbank, CA 91506** | - | | EMPLOYEE HEALTH PLAN | X | | X | Unknown |

Sheet no. __477__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**

Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Litigation Claim | X | X | X | |
| Florence/Nelson Derego 113 Isle Royale Circle Vacaville, CA 95687 | | | | | | | | | Unknown |
| Account No. 26703 | | | - | | 1/12/02 Employee Benefits | X | X | X | |
| Florencio Cordova 1027 N. STATE STREET LOS ANGELES, CA 90033 | | | | | | | | | Unknown |
| Account No. CS | | | - | | 8/30/01 CUSTOMER SERVICE CLAIM | X | X | X | |
| FLORIN FLORESCO P.O. BOX 4655 Garden Grove, CA 92842 | | | | | | | | | Unknown |
| Account No. | | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| FLOYD SHIRLEY 5549 SANDPIPER PL PALMDALE, CA 93552 | | | | | | | | | Unknown |
| Account No. 16146 | | | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | |
| FOLSOM BUICK PONTIAC GMC 12640 AUTOMALL CIRCLE ATTN: AUTHORIZED AGENT FOLSOM, CA 95630 | | | | | | | | | Unknown |

Sheet no. __478__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **12572** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **FOLSOM CHEVROLET** **12655 AUTO MALL CIRCLE** **ATTN: AUTHORIZED AGENT** **FOLSOM, CA 95630** | | - | | | X | X | X | Unknown |
| Account No. **2884** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **FOLSOM LAKE FORD** **12755 FOLSOM BLVD** **ATTN: AUTHORIZED AGENT** **FOLSOM, CA 95630** | | - | | | X | X | X | Unknown |
| Account No. **16056** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **FOLSOM LAKE TOYOTA** **12747 FOLSOM BLVD** **ATTN: AUTHORIZED AGENT** **FOLSOM, CA 95630-8097** | | - | | | X | X | X | Unknown |
| Account No. **13498** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **FOLSOM TOWING** **809 READING ST** **ATTN: AUTHORIZED AGENT** **FOLSOM, CA 95630** | | - | | | X | X | X | Unknown |
| Account No. **12670** | | | | | | | | |
| **FONTANA WATER COMPANY** **8440 NUEVO AVE** **ATTN: AUTHORIZED AGENT** **FONTANA, CA 92335** | | - | | | X | X | | 175.69 |

Sheet no. __479__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    175.69

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2890** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **FOOTHILL RADIATOR**<br>**382 E FOOTHILL BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**UPLAND, CA 91786** | - | | | X | X | | 1,099.45 |
| Account No. **19332** | | | | | | | |
| **FOOTHILL WASTE RECLAMATION, INC.**<br>**PO BOX 923637**<br>**ATTN: AUTHORIZED AGENT**<br>**SYLMAR, CA 91392-3637** | - | | | X | X | | 470.81 |
| Account No. **21191** | | | | | | | |
| **FORD AUTO RECYCLING**<br>**3624 RECYCLE RD**<br>**Rancho Cordova, CA 95742** | - | | | X | X | | 85.00 |
| Account No. **14025** | | | | | | | |
| **FORD CREDIT**<br>**FP A125 WN4N**<br>**PO BOX 7289**<br>**ATTN: AUTHORIZED AGENT**<br>**PASADENA, CA 91109-7389** | - | | | X | X | X | Unknown |
| Account No. **2893** | | | | | | | |
| **FORD EXPRESS**<br>**930 N JACKSON**<br>**ATTN: AUTHORIZED AGENT**<br>**GLENDALE, CA 91207** | - | | | X | X | X | Unknown |

| Sheet no. __480__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 1,655.26 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12434**<br><br>**FORD OF UPLAND**<br>**555 W FOOTHILL BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**UPLAND, CA 91786-3853** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 1,130.64 |
| Account No. **2896**<br><br>**FOREIGN AUTO SUPPLY \***<br>**205 B HIGUERA ST**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN LUIS OBISPO, CA 93401** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |
| Account No. **9465**<br><br>**FOREIGN AUTO TECH**<br>**1583 EL CAMINO REAL**<br>**ATTN: AUTHORIZED AGENT**<br>**MILLBRAE, CA 94030** | - | | | X | X | | 270.78 |
| Account No. **18463**<br><br>**FOUR POINTS SHERATON**<br>**5115 HOPYARD RD**<br>**ATTN: AUTHORIZED AGENT**<br>**PLEASANTON, CA 94588** | - | | | X | X | X | Unknown |
| Account No. **2907**<br><br>**FOX COMPANY**<br>**3995 OLIVE HWY**<br>**ATTN: AUTHORIZED AGENT**<br>**OROVILLE, CA 95966** | - | | | X | X | X | Unknown |

Sheet no. __481__ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,401.42**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FRANCES FIERRO**<br>**1314 PESANTE RD**<br>**BAKERSFIELD, CA 93306** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 2911<br><br>**FRANCES R. STEVENS 221006737**<br>**C/O WAMERICA BANK ATTN: MARY**<br>**3515 MT. DIABLO BLVD**<br>**LAFAYETTE, CA 94549** | | - | **203 RENT** | X | X | | 9,306.19 |
| Account No. 2915<br><br>**FRANCHISE TAX BOARD  ***<br>**STATE OF CALIFORNIA**<br>**PO BOX 942867**<br>**ATTN: AUTHORIZED AGENT**<br>**SACRAMENTO, CA 94267-2021** | | - | | X | X | X | 624.24 |
| Account No. 23801<br><br>Francis C Rivera<br>936 IKIELY BLVD.<br>SANTA CLARA, CA 95051 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>Francisca Villareal<br>160 N. Brightview Dr<br>COVINA, CA 91723 | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no.   **482** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **9,930.43**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                      Case No. __**LA 02-11180 BR**__

                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13452** <br><br> **Francisco J Paredes** <br> **835 S. OXFORD #115** <br> **LOS ANGELES, CA 90005** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **14596** <br><br> **Francisco J Ulloa** <br> **1009 N RAYMOND #16** <br> **PASADENA, CA 91104** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **28900** <br><br> **Francisco L Arce** <br> **2423 SAMOA WAY** <br> **SAN JOSE, CA 95122** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **28924** <br><br> **Francisco M Castillero** <br> **1205 MULTNOMAH DR.** <br> **MODESTO, CA 95350** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **24152** <br><br> **Francisco R Ruelas** <br> **1318 ALMA AVE.** <br> **SALINA, CA 93905** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __483__ of __1371__ sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)       **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.  __LA 02-11180 BR__
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28925**<br><br>Francisco Rodriguez<br>2430 EL TORO RD<br>DUARTE, CA 91010 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **23944**<br><br>Francisco Ruiz<br>567 CANYON DR. #1<br>OCEANSIDE, CA 92054 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **19541**<br><br>Francisco Salazar<br>1251 SANTA FE<br>BARSTOW, CA 92311 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>FRANK BOYD<br>25462 REMESU<br>MISSION VIEJO, CA 92691 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>FRANK CHOW<br>5245 W. WOOLEY RD.<br>OXNARD, CA 93035 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __484__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15578** <br><br> **FRANK GOODWIN 975** <br> **4166 W 475 N** <br> **ATTN: AUTHORIZED AGENT** <br> **CEDAR CITY, UT 84720** | | - | | X | X | X | **Unknown** |
| Account No. <br><br> **FRANK GRAY** <br> **6812 BROUGHAM WY.** <br> **CITRUS HEIGHTS, CA 95621** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. <br><br> **FRANK H GUTIERREZ** <br> **PO BOX 1446** <br> **EL CENTRO, CA 92244** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **28926** <br><br> Frank J Dinglasan <br> **4543 WATERVILLE DR.** <br> **SAN JOSE, CA 95118** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **28933** <br><br> Frank J Madrigal <br> **951 W. AGNES** <br> **SANTA MARIA, CA 93458** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __485__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**

Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **FRANK JANNEALLE 5801 OLD FRENCHTOWN RD SHINGLE SPRINGS, CA 95682** | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **FRANK KEJMAR 1737 MORNING DOVE REDLANDS, CA 92373** | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **FRANK MORITZ 355 S SYCAMORE AVE LOS ANGELES, CA 90036** | | - | | | X | X | X | Unknown |
| Account No. **28697** | | | | 1/12/02 Employee Benefits | | | | |
| **Frank Puchalski 6205 RIVERSIDE BLVD. #231 SACRAMENTO, CA 95831** | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **FRANK TELLES 1745 ABBY PL MANTECA, CA 95336** | | - | | | X | X | X | Unknown |

Sheet no.  **486** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **FRANKIE GONZALEZ** <br> **10179 CAMULOS AVE** <br> **MONTCLAIR, CA 91763** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **16563** <br><br> **FRANKLIN COUNTY CSEA** <br> **PO BOX 182710** <br> **ATTN: AUTHORIZED AGENT** <br> **COLUMBUS, OH 43218-2710** | - | | | X | X | X | Unknown |
| Account No. **23456** <br><br> **Franklin J Castro** <br> **7660 HARMONY OAKS** <br> **SACRAMENTO, CA 95828** | - | | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. <br><br> **Franklin Secara** <br> **1836 W. 5th** <br> **MADERA, CA 93637** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **21227** <br><br> **FRANKS LOCK & DOOR** <br> **1811 W ORANGRTHORPE AVE** <br> **FULLERTON, CA 92633** | - | | | X | X | | 256.53 |

| | | |
|---|---|---|
| Sheet no. __487__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 256.53 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**

Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 2954 | | | | | | | |
| FRAZEE PAINT & WALLCOVERING FILE 53408 ATTN: AUTHORIZED AGENT LOS ANGELES, CA 90074-3408 | | - | | X | X | | 542.52 |
| Account No. 20495 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| FRED ANDREOLI TOWING PO BOX 146 ATTN: AUTHORIZED AGENT COTATI, CA 94931 | | - | | X | X | | 0.01 |
| Account No. 18585 | | | | | | | |
| FRED BROOKS FIRST CLASS MAINTENANCE 3741 W 116TH ST HAWTHORNE, CA 90250 | | | | X | X | X | Unknown |
| Account No. 2959 | | | 008 RENT | | | | |
| FRED C. JENNINGS TRUST PO BOX 295 CORONA DEL MA, CA 92625 | | - | | X | X | | 651.79 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| FRED DOANE 4104 CIUNTRY TRAILS BONITA, CA 91902 | | - | | X | X | X | Unknown |

Sheet no. __488__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,194.32

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**

Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **28399** | | | | | **1/12/02** **Employee Benefits** | | | | |
| **Fred G Behziz** **P.O. BOX 1213** **BIG BEAR LAKE, CA 92315** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **Fred Hanhan** **161 Nyle Ave** **SO SAN FRANCISCO, CA 94080** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **FRED HERNANDEZ** **3336 VIRGO ST** **SACRAMENTO, CA 95827** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **FRED LANE** **1691 MARGATE PLACE** **WESTLAKE VILLAGE, CA 91361** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **FRED MIDDLETON** **P.O. BOX1182** **BELLFLOWER, CA 90707** | | - | | | | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no.   **489** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **0.00** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Fred Mizota<br>2177 Del Monte Ave<br>Sta Clara, CA 95051 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>Fred Oey<br>2008<br>LOS ANGELES, CA 90027 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 25308<br><br>Fred Salazar<br>3616 MAXSON RD.<br>EL MONTE, CA 91732 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>FRED ST. ANGE<br>2362 N. 1ST. AVE<br>UPLAND, CA 91784 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 21081<br><br>FRED THE PHONE MAN<br>PO BOX 1184 ROHNERT PARK<br>Rohnert Park, CA 94927 | - | | | X | X | | 613.66 |

Sheet no. __490__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                613.66

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**FREDDIE LEONG**<br>**756 BANGOR STREET**<br>**POMONA, CA 91767** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 28736 <br><br>**Freddy Agudo**<br>**5032 RIVERSIDE DR.**<br>**CHINO, CA 91710** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br>**FREDDY RODRIGUEZ**<br>**4885 NORTH CHESTNUT #125**<br>**Fresno, CA 93725** | - | | **GARNISHMENT FROM CHECK** | X | X | X | Unknown |
| Account No. CS <br><br>**FREDRICK GOINGS**<br>**1253 WEST GARFIELD**<br>**Chicago, IL 60636** | - | | **7/14/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. 2974 <br><br>**FREED SALES CO**<br>**19743 SHERMAN WAY**<br>**ATTN: AUTHORIZED AGENT**<br>**CANOGA PARK, CA 91306** | - | | | X | X | X | 22.28 |

| Sheet no. __491_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 22.28 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Freedman Sheila**<br>**5555 W. 8th street #106**<br>**LOS ANGELES, CA 90036** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 2978<br><br>**FREEMAN'S COURTEOUS MAINT**<br>**PO BOX 3402**<br>**ATTN: AUTHORIZED AGENT**<br>**VISALIA, CA 93278** | - | | | X | X | X | Unknown |
| Account No. 2980<br><br>**FREEWAY AUTO SUPPLY**<br>**& MACHINE SHOP**<br>**26242 AVERY PKWY**<br>**ATTN: AUTHORIZED AGENT**<br>**MISSION VIEJO, CA 92692-3822** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 2,531.83 |
| Account No. 2981<br><br>**FREEWAY SALES & SERVICE**<br>**PO BOX 790**<br>**ATTN: AUTHORIZED AGENT**<br>**WEST COVINA, CA 91790** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 23.03 |
| Account No. 2982<br><br>**FREMONT TOYOTA**<br>**44530 AUTO MALL CIRCLE**<br>**ATTN: AUTHORIZED AGENT**<br>**FREMONT, CA 94538** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 37.00 |

| Sheet no. __492__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 2,591.86 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**
_____
                                          Debtor

Case No. __**LA 02-11180 BR**__

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13677** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **FRESNO AUTOMATIC TRANSMISSION SERVICE**<br>**322 E BELMONT AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**FRESNO, CA 93701** | | - | | X | X | X | **Unknown** |
| Account No. **2985** | | | | | | | |
| **FRESNO BEE**<br>**1626 E ST**<br>**ATTN: AUTHORIZED AGENT**<br>**FRESNO, CA 93786** | X | - | | X | X | | **13,518.24** |
| Account No. **7562** | | | | | | | |
| **FRESNO BEE**<br>**ATTN: MARY LYNCH**<br>**1295 SHAW AVE 204**<br>**CLOVIS, CA 93612** | | - | | X | X | X | **Unknown** |
| Account No. **17107** | | | | | | | |
| **FRESNO COUNTY FAM SUPPORT DIV**<br>**PO BOX 12946**<br>**ATTN: AUTHORIZED AGENT**<br>**FRESNO, CA 93779-2946** | | - | | X | X | X | **Unknown** |
| Account No. **2986** | | | | | | | |
| **FRESNO COUNTY,TREASURER**<br>**TAX COLLECTOR**<br>**PO BOX 1192**<br>**ATTN: AUTHORIZED AGENT**<br>**FRESNO, CA 93715-1192** | | - | | X | X | X | **Unknown** |

Sheet no. __**493**__ of __**1371**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**13,518.24**

In re   **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **17217** | | | | | | | | |
| **FRIEDMAN BROS.** **4055 SANTA ROSA AVE** **ATTN: AUTHORIZED AGENT** **SANTA ROSA, CA 95407** | | - | | | X | X | X | Unknown |
| Account No. **15786** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **FRONTIER TOYOTA** **23621 CREEKSIDE RD** **ATTN: AUTHORIZED AGENT** **VALENCIA, CA 91355** | | - | | | X | X | X | Unknown |
| Account No. **2990** | | | | | | | | |
| **FULL THROTTEL** **PO BOX 276** **ATTN: AUTHORIZED AGENT** **LA CANADA, CA 91012** | | - | | | X | X | X | Unknown |
| Account No. **13039** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **FULLER FORD** **560 AUTO PARK DR** **ATTN: AUTHORIZED AGENT** **CHULA VISTA, CA 91911** | | - | | | X | X | | 139.76 |
| Account No. **18349** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **FULLERTON DODGE INC.** **1110 W ORANGETHORPE AVE** **ATTN: AUTHORIZED AGENT** **FULLERTON, CA 92833** | | - | | | X | X | X | Unknown |

Sheet no. __494__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          139.76

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2991** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **FULLERTON MOTOR PARTS**<br>**140 W COMMONWEALTH**<br>**ATTN: AUTHORIZED AGENT**<br>**FULLERTON, CA 92632** | - | | | | X | X | | **Unknown** |
| Account No. **18014** | | | | | | | | |
| **FULLMER CONSTRUCTION**<br>**1725 S GROVE AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**ONTARIO, CA 91761** | - | | | | X | X | X | **Unknown** |
| Account No. **2992** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **FUTURE FORD**<br>**650 AUTOMALL DR**<br>**ATTN: AUTHORIZED AGENT**<br>**ROSEVILLE, CA 95661** | - | | | | X | X | | **1,552.06** |
| Account No. **2994** | | | | | | | | |
| **G & W ALTERNATORS & START**<br>**1275 STONE DR**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN MARCOS, CA 92069-4059** | - | | | | X | X | | **328.00** |
| Account No. **CUSTOMER 28941** | | | | A/R BALANCE | | | | |
| **G F TRUCKING**<br>**31500 GRAPE ST STE 3-280**<br>**Lake Elsinore, CA 92532-9702** | - | | | | X | X | | **53.22** |

Sheet no. __**495** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,933.28**

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 9452 | | | | | | | |
| G K PLUMBING & HEATING, INC. 3065 REYNARD WAY ATTN: AUTHORIZED AGENT SAN DIEGO, CA 92103-5499 | - | | | X | X | X | Unknown |
| Account No. 14217 | | | | | | | |
| G.I. RUBBISH COMPANY-CTO PO BOX 78846 ATTN: AUTHORIZED AGENT PHOENIX, AZ 85062-8846 | - | | | X | X | | 162.80 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| G.K. BISSELL 6771 N LAFAYETTE FREMONT, CA 93711 | - | | | X | X | X | Unknown |
| Account No. 29003 | | | 1/12/02 Employee Benefits | | | | |
| Gabriel A Zamora 6205 SCOTIA WAY NORTH HIGHLAND, CA 95660 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| GABRIEL BROWNE 4624 ELLENWOOD DR LOS ANGELES, CA 90041 | - | | | X | X | X | Unknown |

Sheet no. __496__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    162.80

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **24356** <br><br> Gabriel Limon <br> 541 17TH ST <br> SAN DIEGO, CA 92101 | | - | | | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. <br><br> Gabriel Milian <br> 242 Warwick St <br> Daly City, CA 94015 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> GAIL BUENAVENTURA <br> 541 BRUMA CT <br> SPRING VALLEY, CA 91977 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **14540** <br><br> GAINEY RANCH <br> FINANCIAL LTD PARTNERSHIP <br> 7373 E DOUBLETREE RANCH RD STE 200 <br> ATTN: AUTHORIZED AGENT <br> SCOTTSDALE, AZ 85258 | | - | | | | X | X | X | Unknown |
| Account No. **14503** <br><br> GALLO INDUSTRIES <br> 1 CENTERPOINTE DR  UNIT 210 <br> ATTN: AUTHORIZED AGENT <br> LA PALMA, CA 90623 | | - | | | | X | X | X | Unknown |

Sheet no.  **497** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No. 3013**<br><br>**GALO'S WINDOW CLEANING**<br>**7622 CORBIN AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**RESEDA, CA 91335** | | - | | X | X | X | Unknown |
| **Account No. 18162**<br><br>**GALT HERALD**<br>**ELK GROVE & LAGUNA CITIZEN**<br>**RIVER VALLEY TIMES**<br>**ATTN: AUTHORIZED AGENT**<br>**GALT, CA 95632** | | - | | X | X | X | Unknown |
| **Account No. CS**<br><br>**GAMBOA'S BODY & FRAME**<br>**965 RIVERSIDE AVE**<br>**Roseville, CA 95678** | | - | 8/21/01<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| **Account No. 26035**<br><br>**Garapet Kashkemenyan**<br>**737 N ALEXANDRIA AVE.**<br>**LOS ANGELES, CA 90029** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| **Account No. 18589**<br><br>**GARCIA'S GARDENING SERVICE**<br>**PO BOX 3566**<br>**ATTN: AUTHORIZED AGENT**<br>**REDWOOD CITY, CA 94064** | | - | | X | X | X | Unknown |

| Sheet no. __498__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 0.00 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS** | | | **2/6/99** **CUSTOMER SERVICE CLAIM** | | | | |
| **GARD LANGLEY** 3306 S. KIOWA BLVD. Lake Havasu City, AZ 86404 | - | | | X | X | X | Unknown |
| Account No. **3021** | | | | | | | |
| **GARDEN GROVE DISPOSAL** PO BOX 309 ATTN: AUTHORIZED AGENT ANAHEIM, CA 92815 | - | | | X | X | X | Unknown |
| Account No. **1502** | | | | | | | |
| **GARDEN GROVE FIRE DEPARMENT** 11301 ACACIA PKWY PO BOX 3070 ATTN: AUTHORIZED AGENT GARDEN GROVE, CA 92842-9936 | - | | | X | X | X | Unknown |
| Account No. **17857** | | | | | | | |
| **GARDEN GROVE FIRE DEPT.** 11301 ACACIA PKWY ATTN: AUTHORIZED AGENT GARDEN GROVE, CA 92840 | - | | | X | X | X | Unknown |
| Account No. | | | **GARNISHMENT FROM CHECK** | | | | |
| **GARNEL F. TAYLOR** 2268 PARK BLVE APT #3 Oakland, CA 94606 | - | | | X | X | X | Unknown |

Sheet no. __499__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                                    Case No.   **LA 02-11180 BR**
_____
                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS**<br><br>**GARD LANGLEY**<br>**3306 S. KIOWA BLVD.**<br>**Lake Havasu City, AZ 86404** | - | | **2/6/99**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **3021**<br><br>**GARDEN GROVE DISPOSAL**<br>**PO BOX 309**<br>**ATTN: AUTHORIZED AGENT**<br>**ANAHEIM, CA 92815** | - | | | X | X | X | Unknown |
| Account No. **1502**<br><br>**GARDEN GROVE FIRE DEPARMENT**<br>**11301 ACACIA PKWY**<br>**PO BOX 3070**<br>**ATTN: AUTHORIZED AGENT**<br>**GARDEN GROVE, CA 92842-9936** | - | | | X | X | X | Unknown |
| Account No. **17857**<br><br>**GARDEN GROVE FIRE DEPT.**<br>**11301 ACACIA PKWY**<br>**ATTN: AUTHORIZED AGENT**<br>**GARDEN GROVE, CA 92840** | - | | | X | X | X | Unknown |
| Account No.<br><br>**GARNEL F. TAYLOR**<br>**2268 PARK BLVE APT #3**<br>**Oakland, CA 94606** | - | | **GARNISHMENT FROM CHECK** | X | X | X | Unknown |

Sheet no.   **499** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28271**<br><br>**Garnel Taylor**<br>**2268 PARK BLVD**<br>**#3**<br>**OAKLAND, CA 94606** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**GARRICK CHINN**<br>**5004 BROOK HOLLOW CRT**<br>**CONCORD, CA 94521** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **24341**<br><br>**Gary A Griswold**<br>**1213 FLAMINGO AVE**<br>**EL CAJON, CA 92021** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**Gary A. Hart**<br>**5025 Ryland Ave.**<br>**Temple City, CA 91780** | - | | **Small claim pending** | X | X | X | 1,195.87 |
| Account No. **3025 SSN 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**<br><br>**GARY A. OFSTEDAHL**<br>**22585 BEAR CREEK DR. S.**<br>**Murrieta, CA 92562** | - | | **SEPT. 1,1997**<br>**DEFFERED COMPENSATION 2,000.00 UNTIL AUG. 1,2007** | X | X | | 2,000.00 |

Sheet no. __500__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **3,195.87**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                                    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| **GARY BROTZ** **19655 BABINGTON ST** **CANYON COUNTRY, CA 91351** | | | | | | | | | Unknown |
| Account No. | | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| **GARY DAHL** **P.O. BOX 1054 PALM SPRINGS** **PALM SPRINGS, CA 92263** | | | | | | | | | Unknown |
| Account No. 26158 | | | - | | 1/12/02 Employee Benefits | X | X | X | |
| **Gary Dean** **730 THIRD LANE** **SOUTH SAN FRANCISCO, CA 94080** | | | | | | | | | Unknown |
| Account No. 14147 | | | - | | 1/12/02 Employee Benefits | X | X | X | |
| **Gary F Guzman** **2430 S CALMIA RD.** **DUARTE, CA 91010** | | | | | | | | | Unknown |
| Account No. | | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| **GARY GLACKIN** **617 N CURTIS AVE** **ALHAMBRA, CA 91801-1350** | | | | | | | | | Unknown |

Sheet no. __501__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

In re    **Winston Tire Company, California Corporation**                Case No. __LA 02-11180 BR__
_____
                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **21290**<br><br>**GARY GRIMES**<br>**39749 MAKIN AVE**<br>**Palmdale, CA 93551** | - | | | X | X | | 1,500.00 |
| Account No.<br><br>**GARY GRISWOLD**<br>**1213 FLAMINGO AVE.**<br>**El Cajon, CA 92021** | - | | **WORKERS' COMPENSATION CLAIM** | X | X | X | Unknown |
| Account No. **CS**<br><br>**GARY HARRIS**<br>**7161 CAPRICE**<br>**La Palma, CA 90623** | - | | **10/28/99**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No.<br><br>**GARY KNICK**<br>**11011 SANDRA DR.**<br>**CHERRY VALLEY, CA 92223** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**GARY KONKEL**<br>**2721 BERNSTEIN DRIVE**<br>**MODESTO, CA 95358** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __502__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,500.00

In re   **Winston Tire Company, California Corporation**                           Case No.   **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | FOR NOTICE PURPOSE ONLY | | | | |
| **GARY L. FERAMISCO, TREASURER-TAX CO COUNTY OF SANTA BARBARA PO BOX 579 Santa Barbara, CA 93102-0579** | - | | | | | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **GARY LAM 365 CLIFF DRIVE #9 PASADENA, CA 91107** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Gary Lewis 8472 Benington Way SACRAMENTO, CA 95826** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Gary Martin 2342 Debco Dr. LEMON GROVE, CA 91945** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **GARY MATTHIED P.O. BOX 59 GRIZZLY FLATS, CA 95633** | - | | | X | X | X | Unknown |

Sheet no. __503_ of _1371_ sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)                     0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__
                                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS**<br><br>**GARY MILLER**<br>**1047 E. MONTE CRISTO**<br>**Phoenix, AZ 85022** | - | | 9/16/00<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No.<br><br>**GARY OWEN**<br>**7683 LOBOS AVE**<br>**HESPERIA, CA 92345** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **19864**<br><br>Gary R Hein<br>749 Skyline Dr.<br>Daly City, CA 94015 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **29063**<br><br>Gary R Riddle<br>26127 SHADY GLEWN ST<br>MURRIETA, CA 92563 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **3053**<br><br>**GARY R. & JUDITH A. SADLER**<br>**C/O DM SMITH COMPANY**<br>**1940 W ORNGWD AVE STE 212**<br>**ORANGE, CA 92868** | - | | **187 RENT/CAM** | X | X | X | Unknown |

Sheet no. __504__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                  Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Gary Rodrigues 2416 California St Escalon, CA 95361 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Gary Rough 19401 Kittridge Street RESEDA, CA 91335 | - | | | X | X | X | Unknown |
| Account No. 19408 | | | 1/12/02 Employee Benefits | | | | |
| Gary S Richardson 258 CITURS AVE. PERRIS, CA 92571 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| GARY SHOCKEY 1638 HENRIETTA ST REDLANDS, CA 92373 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| GARY SOUGEY 2857 GEER ROAD #B TURLOCK, CA 95382 | - | | | X | X | X | Unknown |

Sheet no. __505__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GARY TURNER**<br>**2221 SLEEPY HOLLOW**<br>**SHINGLE SPRINGS, CA 95682** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **24418**<br><br>**Gary V Vincent**<br>**766 W FELICITA AVE**<br>**ESCONDIDO, CA 92025** | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>**GARY VINCENT**<br>**766 W. FELICITA AVE.**<br>**Escondido, CA 92025** | | - | WORKERS' COMPENSATION CLAIM | X | X | X | Unknown |
| Account No.<br><br>**GARY W. PETERSON, TAX COLLECTOR**<br>**PO BOX 1192**<br>**Fresno, CA 93715-1192** | | - | FOR NOTICE PURPOSE ONLY | | | X | Unknown |
| Account No.<br><br>**GARY WONG**<br>**413 N. ARDMORE AVE.**<br>**LOS ANGELES, CA 90004** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no.  **506** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                                                Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **GARY YATES**<br>**2441 PRESIDENTIAL DR**<br>**TULARE, CA 93274** | - | | | | | X | X | X | Unknown |
| Account No. **10617** | | | | | | | | | |
| **GARY'S PROMAINTENANCE GARDENING SVC**<br>**% GARY LOPEZ**<br>**10371 CALLE MADERO**<br>**FOUNTAIN VALLEY, CA 92708** | - | | | | | X | X | | 400.00 |
| Account No. **3058** | | | | | | | | | |
| **GATEWAY**<br>**PO BOX 41033**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA ANA, CA 92799-1033** | - | | | | | X | X | X | Unknown |
| Account No. **18897** | | | | | | | | | |
| **GAUDENCIO REYES**<br>**PO BOX 58**<br>**ATTN: AUTHORIZED AGENT**<br>**FILLMORE, CA 93016** | - | | | | | X | X | X | Unknown |
| Account No. **3060** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **GAVILAN HONDA**<br>**6700 CHESTNUT ST**<br>**ATTN: AUTHORIZED AGENT**<br>**GILROY, CA 95020** | - | | | | | X | X | | 186.10 |

Sheet no.    **507** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    586.10

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__
                                               Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GAY MULLANS** <br> **14783 MAYWOOD DR** <br> **CHINO HILLS, CA 91709** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **3061** <br><br> **GAYLE M. SMITH** <br> **130 S. CARONDELET STREET, #202** <br> **LOS ANGELES, CA 90057-2014** | - | | | X | X | X | Unknown |
| Account No. **15436** <br><br> **GD MOORE & CO. INCORPORATED** <br> **DESIGN CONSULTANTS** <br> **1017 N PACIFIC AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **GLENDALE, CA 91202-2398** | - | | | X | X | X | Unknown |
| Account No. **13675** <br><br> **GE CAPITAL** <br> **PO BOX 2090** <br> **ATTN: AUTHORIZED AGENT** <br> **PORTLAND, OR 97208-2090** | - | | | X | X | X | Unknown |
| Account No. **13675** <br><br> **GE CAPITAL** <br> **PO BOX 230102** <br> **ATTN: AUTHORIZED AGENT** <br> **PORTLAND, OR 97281-0102** | - | | | X | X | X | Unknown |

Sheet no. __508__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re __Winston Tire Company, California Corporation__                Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13675** | | | | | | | |
| GE CAPITAL<br>PO BOX 31001-0271<br>ATTN: AUTHORIZED AGENT<br>PASADENA, CA 91110-0271 | | - | | X | X | X | Unknown |
| Account No. **16138** | | | | | | | |
| GEAR CITY<br>2231 W ADOBE<br>ATTN: AUTHORIZED AGENT<br>PHOENIX, AZ 85027 | | - | | X | X | X | Unknown |
| Account No. **9356** | | | | | | | |
| GEIGER BROS. WEST<br>BOX 1609<br>ATTN: AUTHORIZED AGENT<br>LEWISTON, ME 04241 | | - | | X | X | X | Unknown |
| Account No. **14046** | | | | | | | |
| GEIGER MONROVIA<br>A DIV OF GEIGER<br>136 E LEMON AVE<br>MONROVIA, CA 91016 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| GELINDA EGRI<br>5200 MOORE RD<br>LINCOLN, CA 95648 | | - | | X | X | X | Unknown |

Sheet no. __509__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**GENE SPROUL<br>5818 PASEO MAGELLAN<br>ANAHEIM HILLS, CA 92807** | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**GENEEN GIN<br>15 COUNTRY HILLS RD<br>DANVILLE, CA 94526** | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 3071<br><br>**GENERAL AUTOMOTIVE WAREHOUSE<br>1037 W 3RD ST<br>ATTN: AUTHORIZED AGENT<br>SAN BERNARDINO, CA 92410** | - | | | TRADE CLAIM DATE UNKNOWN | X | X | | 5,687.00 |
| Account No. 16252<br><br>**GENERAL MOTORS ACCEPTANCE CORP<br>TODD A MACDOWELL & ASSOC<br>3636 BIRCH S STE 290<br>NEWPORT BCH, CA 92660** | - | | | | X | X | X | Unknown |
| Account No. 19284<br><br>**GENERAL REVENUE CORPORATION<br>PO BOX 495999-LAWG<br>ATTN: AUTHORIZED AGENT<br>CINTI, OH 45249-5999** | - | | | | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no.   **510** of  **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 5,687.00 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**

Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **3077** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **GENUINE AUTO PARTS CO.** 311 E VALLEY BLVD ATTN: AUTHORIZED AGENT COLTON, CA 92324 | | - | | | | X | X | | Unknown |
| Account No. **3081** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **GENUINE PARTS CO. FONTANA** PO BOX 0699 ATTN: AUTHORIZED AGENT FONTANA, CA 92337-0699 | | - | | | | X | X | | 1,549.93 |
| Account No. **3080** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **GENUINE PARTS CO. FRESNO** PO BOX 7874 ATTN: AUTHORIZED AGENT FRESNO, CA 93726 | | - | | | | X | X | | 4,465.17 |
| Account No. **12899** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **GENUINE PARTS CO. PHOENIX** PO BOX 102218 ATTN: AUTHORIZED AGENT ATLANTA, GA 30368-2218 | | - | | | | X | X | X | Unknown |
| Account No. **7579** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **GENUINE PARTS CO. SACRAMENTO** PO BOX 349011 ATTN: AUTHORIZED AGENT SACRAMENTO, CA 95834-9011 | | - | | | | X | X | | 9,060.77 |

Sheet no. __511__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,075.87

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                Case No.  __LA 02-11180 BR__

_____
                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3082** <br><br> **GENUINE PARTS CO. SAN DIEGO** <br> **7440 CONVOY ST.** <br> **P.O. BOX 17520** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN DIEGO, CA 92117** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 3,582.14 |
| Account No. **15701** <br><br> **GENUITY SOLUTIONS INC** <br> **PO BOX 101337** <br> **ATTN: AUTHORIZED AGENT** <br> **ATLANTA, CA 30392-1337** | | - | | X | X | | 6,727.50 |
| Account No. **29062** <br><br> Geoffrey A Morgan <br> 1104 W J-5 <br> LANCASTER, CA 93534 | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. **28591** <br><br> Geoffrey L Eng <br> 2545 ROCKDELL ST. <br> LA CRESCENTA, CA 91214 | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. **17501** <br><br> **GEORGE & JOEY'S TOWING** <br> **20705 HAWTHORNE BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **TORRANCE, CA 90503** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |

Sheet no. __512__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **10,309.64**

In re  **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                            Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 3118 | | | 119 RENT | | | | |
| GEORGE & PATRICIA SHAW<br>3695 STEVENSON BLVD.<br>#220<br>FREMONT, CA 94538-2371 | | - | | X | X | X | Unknown |
| Account No. 17420 | | | 1/12/02<br>Employee Benefits | | | | |
| George A Songg<br>910 MARLYCE LN.<br>HEMET, CA 92543 | | - | | X | X | X | Unknown |
| Account No. | | | CUSTOMER SERVICE | | | | |
| GEORGE BOSTEAN<br>8313 GAINFORD AVE<br>Downey, CA 90240 | | - | | X | X | | 650.00 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| GEORGE BRAGG<br>3662 BUCKINGHAM RD.<br>LOS ANGELES, CA 90016 | | - | | X | X | X | Unknown |
| Account No. 3090 | | | 068 RENT | | | | |
| GEORGE C. McNEE<br>PO BOX 1728<br>MAMMOTH LAKES, CA 93546 | | - | | X | X | | 2,196.26 |

Sheet no. __513__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,846.26

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**              Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS** <br><br> **GEORGE CANILLAS** <br> **1706 JEFFERSON** <br> **Los Angeles, CA 90016** | - | | **4/10/00** <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **CS** <br><br> **GEORGE CRUISE** <br> **15260 VENETINA** <br> **Morgan Hill, CA 95037** | - | | **10/5/01** <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. <br><br> **GEORGE DODD** <br> **10439 SHELLABARJER** <br> **BAKERSFIELD, CA 93312** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **3098 SSN** <br><br> **GEORGE E. GRISMER** <br> **155 KING ST** <br> **Wallace, ID 83873** | - | | **MAY 1,1993** <br> **DEFFERED COMPENSATION 2500.00 PER MONTH UNTIL APR. 1,2003** | X | X | | **2,500.00** |
| Account No. <br><br> **George Edwards** <br> **23614 Silwood Ct** <br> **MURRIETA, CA 92562** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no.   **514** of  **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,500.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.  __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **27919**<br><br>George Espinoza<br>2929 BROADWAY<br>#107<br>SAN DIEGO, CA 92102 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **27575**<br><br>George F Cuevas<br>31111 NEER ST<br>HOMELAND, CA 92548 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>George F. Scott<br>c/o Vicken Simonian<br>131 No. El Molino Ave. Ste. 310<br>Pasadena, CA 91104-1873 | - | | Pending claim | X | X | X | Unknown |
| Account No.<br><br>GEORGE FISCHER<br>1591 N. MOUNTAIN AVE.<br>CLAREMONT, CA 91750 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **28429**<br><br>George Gonzalez<br>733 N. A STREET<br>APT B<br>LOMPOC, CA 93436 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __515__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GEORGE GUITRON**<br>**1010 WHITEMARSH WAY**<br>**Modesto, CA 95356** | - | | **GARNISHMENT FROM CHECK** | X | X | X | Unknown |
| Account No. 27715<br><br>George I Guitron<br>1010 WHITEMARSH WAY<br>MODESTO, CA 95356 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>**GEORGE KASZAS**<br>**1714 MORGAN LN**<br>**REDONDO BEACH, CA 90278** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**GEORGE KRICKL**<br>**30617 BUTIA PALM**<br>**HOMELAND, CA 92548** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. CS<br><br>**GEORGE KRUSE**<br>**2130 PROSPECT ST**<br>**National City, CA 91950** | - | | 7/17/01<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |

Sheet no. __516__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                                  Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**George Lilakos**<br>**4904 Meadow Pass Way**<br>**ANTELOPE, CA 95843** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**GEORGE MORRIS**<br>**25536 MEADOW MONT**<br>**VALENCIA, CA 91355** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **26929**<br><br>**George Navarro**<br>**P O BOX 2165**<br>**VENTURA, CA 93002** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **3118**<br><br>**GEORGE R. FREEMAN**<br>**PO BOX 506**<br>**RIVERSIDE, CA 92502** | | - | 008 RENT | X | X | | 651.79 |
| Account No.<br><br>**George Reeves**<br>**70990 Star Shadow Road #163**<br>**Mountain Center, CA 92561** | | - | lawsuit pending | X | X | X | Unknown |

Sheet no. **517** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              651.79

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3121**<br><br>**GEORGE SCOTT**<br>**140 S LARCHMONT BLVD**<br>**LOS ANGELES, CA 90004** | | - | **228 RENT** | X | X | X | Unknown |
| Account No.<br><br>**GEORGE SU**<br>**2 CRAYDON CRT**<br>**SAN RAMON, CA 94583** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**GEORGE TISEN**<br>**2275 HUNTINGTON DR**<br>**SAN MARINO, CA 91108** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28580**<br><br>George Vroomen<br>3765 N. MILLBROOK<br>APT A.<br>FRESNO, CA 93726 | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**GEORGE ZIVKOVICH**<br>**1270 MIRAGE DR**<br>**BARSTOW, CA 92311** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __518__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    __Winston Tire Company, California Corporation_____    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3129** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **GEORGE'S AUTO SUPPLY**<br>**130 E 4TH ST**<br>**ATTN: AUTHORIZED AGENT**<br>**MADERA, CA 93638** | - | | | X | X | | 2.00 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **GEORGER LIN**<br>**1330 SE BRISTOL # 65**<br>**SANTA ANA, CA 92707** | - | | | X | X | X | 0.00 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **GEORGINA MENDEZ**<br>**14430 MULBERRY DR. #213**<br>**WHITTIER, CA 90604** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **GERALD DORMAN**<br>**61545 MELTON TR**<br>**JOSHUA TREE, CA 92252** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **GERALD JACOBS**<br>**1306 BROOKSIDE DR**<br>**DANVILLE, CA 94526** | - | | | X | X | X | Unknown |

Sheet no. __519__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    2.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                                    Case No.   **LA 02-11180 BR**

                                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GERALD MAXWELL**<br>**6985 WAITE DR #56**<br>**La Mesa, CA 91941** | | - | LIFE TIME OIL CHANGE | X | X | X | **Unknown** |
| Account No. 29123<br><br>**Gerald T Nelson**<br>**34553 BERNARD DR**<br>**TRACY, CA 95377** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**GERALD WILSON**<br>**6581 BRACED ST**<br>**OAK HILLS, CA 92345** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. 28733<br><br>**Gerard C Jimenez**<br>**9241 "C" AVE**<br>**#17**<br>**HESPERIA, CA 92345** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**GERARD DELROSARIO**<br>**1724 W CATALPA**<br>**ANAHEIM, CA 92801** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |

Sheet no. __520__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                **0.00**
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16264**<br><br>Gerardo F Suarez<br>113 N. CERRITOS<br>AZUSA, CA 91702 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **24339**<br><br>Gerardo Gonzalez<br>11917 ARKANSAS ST<br>ARTESIA, CA 90701 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **13762**<br><br>Gerardo R Gomez<br>14740 STRATHERN #6<br>PANORAMA CITY, CA 91402 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **24175**<br><br>Gerardo Renovato<br>7342 KELVIN AVE.<br>CANOGA PARK, CA 91306 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **27492**<br><br>Gerardo Valladolid<br>1214 E CRUCES  ST<br>WILMINGTON, CA 90744 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no.  **521** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re   **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**
                                                            Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **20961**<br><br>**Gerardo Vasquez**<br>**28 W. HAWK**<br>**HEBER, CA 92249** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**GEREMY GOEBEL**<br>**712 LAGUNA DR. # 207**<br>**ROHNERT PARK, CA 94928** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**GERHARD BETSCHE**<br>**2612 TORREY PINES RD D15**<br>**LA JOLLA, CA 92037-3443** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**GERMAN LOAISIGA**<br>**1504 S ATLANTIC BLVD**<br>**ALHAMBRA, CA 91803** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**GERMAN PEREZ**<br>**619 S BROADWAY ST**<br>**SANTA ANA, CA 92701** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __522__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re **Winston Tire Company, California Corporation**                     Case No. **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **27580**<br><br>**German Sainez**<br>**27792 ORLANDO AVE**<br>**HAYWARD, CA 94545** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**GERRI MORDA**<br>**28106 WILDWIND RD**<br>**SANTA CLARITA, CA 91351** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**GERRY KOROUSH**<br>**4728 JUDY CT**<br>**SACRAMENTO, CA 95841** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **26097**<br><br>**Gerry M Bussey**<br>**4904 DOVE DR.**<br>**FAIR OAKS, CA 95628** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **CS**<br><br>**GERT JERMOLAJEVS**<br>**1497 LUNA LN.**<br>**Bullhead City, AZ 86442** | - | | **6/25/97**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |

Sheet no. **523** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**GERTRUDE L. FISHER**<br>**719 N ADAMS ST**<br>**GLENDALE, CA 91206** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **14940** <br><br>**GES ROOFING, INC.**<br>**801 SO FLOWER ST**<br>**ATTN: AUTHORIZED AGENT**<br>**BURBANK, CA 91502** | - | | | X | X | X | Unknown |
| Account No. **15296 AR** <br><br>**GEWEKE FORD/ YUBA CITY**<br>**PO BOX 929001**<br>**ATTN: AUTHORIZED AGENT**<br>**Yuba City, CA 95992** | - | | VARIOUS<br>CREDIT BALANCE HEAFNER | X | X | X | 167.72 |
| Account No. **15296** <br><br>**GEWEKE FORD/YUBA CITY**<br>**PO BOX 929001**<br>**Yuba City, CA 95992** | - | | 06/15/01<br>A/R BALANCE | X | X | | 68.05 |
| Account No. **16643** <br><br>**GEWEKE LODI DODGE - CHRYSLER**<br>**2 W LOCKFORD ST**<br>**ATTN: AUTHORIZED AGENT**<br>**LODI, CA 95240** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |

Sheet no. __524__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    235.77

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **16761**<br><br>**GIBBY'S FENCING MATERIAL**<br>**5060 W MISSION BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**ONTARIO, CA 91761** | - | | | | X | X | X | **Unknown** |
| Account No. **9855**<br><br>**GIBSON DUNN & CRUTCHER LLP**<br>**DEPT N 66358**<br>**ATTN: AUTHORIZED AGENT**<br>**EL MONTE, CA 91735** | - | | | | X | X | | **7,378.54** |
| Account No. **16414**<br><br>**GIFTPRINTS**<br>**9601 EDISON WAY 1**<br>**ATTN: AUTHORIZED AGENT**<br>**FREMONT, CA 94538** | - | | | | X | X | X | **Unknown** |
| Account No.<br><br>**Gilbert Aguilera**<br>**c/o Daniel Cronin**<br>**Cronin & Cronin**<br>**225 East Third Avenue**<br>**Escondido, CA 92025-4203** | - | | | LITIGATION CLAIM | X | X | X | **Unknown** |
| Account No. **16764**<br><br>**GILBERT G. LIPMAN**<br>**77-564 COUNTY CLUB DR STE**<br>**PALM DESERT, CA 92211** | - | | | | X | X | X | **Unknown** |

| | | |
|---|---|---|
| Sheet no. __525__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **7,378.54** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **27059** | | | | | **1/12/02**<br>**Employee Benefits** | | | | |
| **Gilbert Hernandez**<br>**3955 KENMORE DR NORTH**<br>**FRESNO, CA 93703** | | - | | | | X | X | X | |
| | | | | | | | | | **Unknown** |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **GILBERT RUEFF**<br>**439 S MADRONA AVE**<br>**BREA, CA 92821** | | - | | | | X | X | X | |
| | | | | | | | | | **Unknown** |
| Account No. **28525** | | | | | **1/12/02**<br>**Employee Benefits** | | | | |
| **Gilbert Sanchez**<br>**5359 STAR FLOWER WY**<br>**LIVERMORE, CA 94550** | | - | | | | X | X | X | |
| | | | | | | | | | **Unknown** |
| Account No. **27327** | | | | | **1/12/02**<br>**Employee Benefits** | | | | |
| **Gilbert Sanchez**<br>**5359 STARFLOWER WAY**<br>**LIVERMORE, CA 94550** | | - | | | | X | X | X | |
| | | | | | | | | | **Unknown** |
| Account No. **3153** | | | | | **101 RENT/CAM** | | | | |
| **GILBERT SEGEL**<br>**919-A 18TH STREET**<br>**SANTA MONICA, CA 90403** | | - | | | | X | X | X | |
| | | | | | | | | | **Unknown** |

Sheet no. __526_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **27553**<br><br>**Gilbert W Atkinson**<br>**2618 MARY ST**<br>**LA CRESENTA, CA 91214** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **14914**<br><br>**GILBERTO'S TRANSMISSIONS**<br>**22636 NORMANDIE AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**TORRANCE, CA 90502** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **3161**<br><br>**GILROY PONTIAC, BUICK, GMC**<br>**PO BOX 1208**<br>**455 STUTZ WAY**<br>**ATTN: AUTHORIZED AGENT**<br>**GILROY, CA 95021-1208** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | 32.66 |
| Account No. **3163**<br><br>**GILTON SOLID WASTE MANAGE**<br>**1722 MONO DR**<br>**ATTN: AUTHORIZED AGENT**<br>**MODESTO, CA 95354** | - | | | X | X | X | Unknown |
| Account No.<br><br>**GINA GRANGER**<br>**6715 FREEHAVEN DR**<br>**SACRAMENTO, CA 95831** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. **527** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **32.66**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**

Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18596**<br><br>Gino C Guevara<br>6244 RADFORD<br>NO. HOLLYWOOD, CA 91606 | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **3170**<br><br>GINSBURG PROPERTIES<br>VIOLET GINSBURG<br>675 ALVARADO RD<br>BERKELEY, CA 94705 | | - | | X | X | X | Unknown |
| Account No.<br><br>GIOVANNI ONGOS<br>854 W MARIANA<br>RIALTO, CA 92376 | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **19448**<br><br>Giovanny Mejia<br>P.O. BOX 341483<br>ARLETA, CA 91331 | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **CS**<br><br>GLACIER WATER<br>2651 LA MIRADA DR BLDG #B<br>VISTA, CA 92803 | | - | **9/22/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |

Sheet no. __528__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re    __Winston Tire Company, California Corporation__    Case No.    __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14893** | | | | | | | |
| **GLACIERPURE**<br>**PO BOX 2757**<br>**ATTN: AUTHORIZED AGENT**<br>**DUBLIN, CA 94568** | | - | | X | X | X | **Unknown** |
| Account No. **14977** | | | | | | | |
| **GLASS SHOP**<br>**816 W SIXTH ST**<br>**ATTN: AUTHORIZED AGENT**<br>**CORONA, CA 91720** | | - | | X | X | X | **Unknown** |
| Account No. **18900** | | | | | | | |
| **GLASS SHOP-VISALIA**<br>**2005 E MAIN ST**<br>**ATTN: AUTHORIZED AGENT**<br>**VISALIA, CA 93292-6740** | | - | | X | X | X | **Unknown** |
| Account No. | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **GLEN DuLAC**<br>**P.O. BOX 6313**<br>**HUNTINGTON BEACH, CA 92615** | | - | | X | X | X | **Unknown** |
| Account No. | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **Glen Jung**<br>**1200 Highland Dr**<br>**Monterey, CA 91754** | | - | | X | X | X | **Unknown** |

Sheet no. __529__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re **Winston Tire Company, California Corporation**                    Case No. **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 28590 <br><br> **Glen Lingenfelter** <br> **5 PRIMROSE** <br> **RANCHO SANTA MARGARITA, CA 92688** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **GLEN TESTER** <br> **4555 VANDEVER AVENUE #5A** <br> San Diego, CA 92120 | | - | **GARNISHMENT FROM CHECK** | X | X | X | Unknown |
| Account No. CS <br><br> **GLEN WEISSMAN** <br> **5711 FLINT ST.** <br> **Fort Mohave, AZ 86426** | | - | **1/4/02** <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. 12183 <br><br> **GLENDALE ADVENTIST OCC MED** <br> **600 S GLENDALE AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **GLENDALE, CA 91205-2316** | | - | | X | X | | 135.00 |
| Account No. 17586 <br><br> **GLENDALE NISSAN** <br> **727 S BRAND BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **GLENDALE, CA 91204** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |

Sheet no. __530__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    135.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3184** <br><br>**GLENDALE POLICE DEPARTMENT** <br>**ATTN: ALARM DESK** <br>**140 N ISABEL ST** <br>**GLENDALE, CA 91206-4382** | | - | | X | X | X | **Unknown** |
| Account No. **3185** <br><br>**GLENDORA AUTOMOTIVE CENTER** <br>**15456 VENTURA BLVD STE 500** <br>**ATTN: AUTHORIZED AGENT** <br>**SHERMAN OAKS, CA 91403-3129** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |
| Account No. <br><br>**Glenn Brown** <br>**16511 E. Richvale Driveq** <br>**WHITTIER, CA 90604** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **26678** <br><br>**Glenn H Huff** <br>**1916 CALIFORNIA ST.** <br>**HUNTINGTON BEACH, CA 92648** | | - | 1/12/02 <br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br>**GLENN R. KEMP** <br>**8400 FLORIDA CT.** <br>**SACRAMENTO, CA 95826** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |

Sheet no. __531__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No. 3194** | | | | | | | | |
| GLICK BROTHERS LUMBER CO. C/O THE RODIN COMPANY 15442 VENTURA BLVD, STE 200 SHERMAN OAKS, CA 91403 | | - | | | X | X | X | Unknown |
| **Account No. 13446** | | | | | | | | |
| GLOBAL BUILDING MAINTENANCE 4340 N IRVING ATTN: AUTHORIZED AGENT KINGMAN, AZ 86401 | | - | | | X | X | X | Unknown |
| **Account No.** | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| GLORIA MAY 127 E CALIF ST CALIPATRIA, CA 92233 | | - | | | X | X | X | Unknown |
| **Account No. 3785 ar** | | | | 3/21/01 to 4/24/01 A/R BALANCE | | | | |
| GLOVER LATEX INC PO BOX 167 ATTN: AUTHORIZED AGENT Anaheim, CA 92805 | | - | | | X | X | X | 286.21 |
| **Account No. 3204** | | | | | | | | |
| GM AUTO RECYCLING 3486 RECYCLE ROAD RANCHO CORDOVA, CA 95742 | | - | | | X | X | | Unknown |

Sheet no. __532__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    286.21

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Winston Tire Company, California Corporation**                          Case No. **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **13655**<br><br>**GMAC PAYMENT PROCESSING CTR**<br>**PO BOX 98014**<br>**ATTN: AUTHORIZED AGENT**<br>**INGLEWOOD, CA 90398-8014** | - | | | | | X | X | X | **Unknown** |
| Account No. **21215**<br><br>**GO SOFTWARE**<br>**P.O. BOX 406871**<br>**Atlanta, GA 30384-6871** | - | | | | | X | X | | **300.00** |
| Account No. **9275**<br><br>**GOLD GRAPHICS MFG. CO.**<br>**12450 MONTAGUE ST**<br>**ATTN: AUTHORIZED AGENT**<br>**PACOIMA, CA 91331** | - | | | | | X | X | X | **Unknown** |
| Account No. **20507**<br><br>**GOLDEN APPLE CORPORATION**<br>**3532 ARDEN ROAD**<br>**HAYWARD, CA 94545** | - | | | | | X | X | | **4,306.90** |
| Account No. **16472**<br><br>**GOLDEN PACIFIC MAINTENANCE CO**<br>**7950 SILVERTON AVE 103**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92126** | - | | | | | X | X | X | **Unknown** |

Sheet no. __533_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **4,606.90**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13926** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **GOLDEN ST TIRE SACRAMENTO( SEE 13802) 921 W MARKET ST ATTN: AUTHORIZED AGENT SACRAMENTO, CA 95834** | | - | | X | X | X | Unknown |
| Account No. **34131 AR** | | | 10/19/00 A/R BALANCE | | | | |
| **GOLDEN STATE PETERBILT 1450 S UNION AVE ATTN: AUTHORIZED AGENT Bakersfield, CA 93307** | | - | | X | X | X | 36.00 |
| Account No. **10895** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **GOLDEN STATE TIRE DIST FRESNO 2875 S E AVE ATTN: AUTHORIZED AGENT FRESNO, CA 93725** | X | - | | X | X | | 393.29 |
| Account No. **3212** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **GOLDEN STATE TIRE DIST MODESTO 217 WINMOORE WAY A ATTN: AUTHORIZED AGENT MODESTO, CA 95358-5742** | X | - | | X | X | | 1,694.73 |
| Account No. **13802** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **GOLDEN STATE TIRE DISTR. - SACRAMENTO 921 W N MARKET ST ATTN: AUTHORIZED AGENT SACRAMENTO, CA 95834** | X | - | | X | X | | 2,134.02 |

Sheet no.    **534** of    **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,258.04

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 3211 <br><br> **GOLDEN STATE TIRE STA. ROSA** <br> **3358-D COFFEY LANE** <br> **ATTN: AUTHORIZED AGENT** <br> **SANTA ROSA, CA 95403** | X | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. <br><br> **GOLI KHATIBLOO** <br> **30 CEDAR TREE LANE** <br> **IRVINE, CA 92612** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 3216 <br><br> **GOLISON & DEHNER, SANTA FE** <br> **5500 BOLSA AVE 140** <br> **ATTN: AUTHORIZED AGENT** <br> **HUNTINGTON BEACH, CA 92649** | | - | **056 RENT** | X | X | | 1,487.32 |
| Account No. 18006 <br><br> **GOMEZ IRON WORKS** <br> **1195 HILLSIDE RD** <br> **Daly City, CA 94014** | | - | **10/23/01** <br> **A/R BALANCE** | X | X | | 150.95 |
| Account No. 3217 <br><br> **GONZALEZ & ASSOCIATES** <br> **9108 SAFEPORT CT** <br> **ATTN: AUTHORIZED AGENT** <br> **LAS VEGAS, NV 89117** | | - | | X | X | X | Unknown |

Sheet no. __535__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,638.27

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 28210<br><br>Gonzalo E Duarte<br>2121 WHITMAN WY #3<br>SAN BRUNO, CA 94066 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>GOODGUYS<br>1600 HARBOR BAY PKWY<br>Alameda, CA 94502 | | - | **UNKNOWN** | X | X | | 20,696.05 |
| Account No. 3218<br><br>GOODGUYS TIRE CENTERS<br>1152 'G' ST<br>ATTN: AUTHORIZED AGENT<br>FRESNO, CA 93704 | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. 14002<br><br>GOODYEAR TIRE & RUBBER<br>P. O. BOX 841244<br>ATTN: AUTHORIZED AGENT<br>DALLAS, TX 75284-1244 | | - | **223 RENT/CAM** | X | X | X | Unknown |
| Account No. 7563<br><br>GOODYEAR TIRE & RUBBER<br>P.O. BOX 277348<br>REFERENCE #00197133<br>ATTN: AUTHORIZED AGENT<br>ATLANTA, CA 30348-7348 | | - | 280 CAM/RENT 22202.27<br>284 RENT/CAM 14688.09<br>287 RENT/CAM 9493.14<br>289 RENT/CAM 22996.63<br>290 RENT/CAM 9625.88<br>291 RENT/CAM 11294.35<br>292 RENT/CAM 34180.06<br>295 RENT/CAM 23936.13 | X | X | | 148,416.55 |

Sheet no. __536_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          169,112.60

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**

Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 3225 | | | | 215 RENT/CAM | | | | |
| GOODYEAR TIRE & RUBBER CO CUSTOMER REF #00194284 P.O. BOX 277349 ATTN: AUTHORIZED AGENT ATLANTA, GA 30384- | | - | | | X | X | | 7,791.99 |
| Account No. 7571 | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| Goodyear Tire & Rubber Company 4222 Pacific Ave ATTN: Bill Patch Long Beach, CA 90807 | | - | | | X | X | | 15,000,000.00 |
| Account No. 10607 | | | | 1/12/02 Employee Benefits | | | | |
| Gordon F Jones 8214 BASSWOOD WAY CITRUS HEIGHTS, CA 95621 | | - | | | X | X | X | Unknown |
| Account No. 28952 | | | | 1/12/02 Employee Benefits | | | | |
| Gordon J Rudolph P O BOX 194 FOLSOM, CA 95763 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| GORDON KIDO 8751 86th ST RIVERSIDE, CA 92509 | | - | | | X | X | X | Unknown |

Sheet no. __537__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,007,791.99

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
_____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3232**  GORDON R & MARY M HOWARD TRUST PO BOX 6366 ATTN: AUTHORIZED AGENT BURBANK, CA 91510 | - | | **134 RENT** | X | X | X | **Unknown** |
| Account No. **3234**  GORDON ROLLING DOORS 3666 N VALENTINE ATTN: AUTHORIZED AGENT FRESNO, CA 93722 | - | | | X | X | X | **Unknown** |
| Account No. **21130**  GORMAC SECURITY SERVICES 650 S GAREY AVE POMONA, CA 91766 | - | | | X | X | | **6,069.00** |
| Account No. **12026**  GOURMET COFFEE SERVICE 7660 DENSMORE AVE ATTN: AUTHORIZED AGENT VAN NUYS, CA 91406 | - | | | X | X | | **311.70** |
| Account No. **25190**  Govind Samy 155 SYLVAN AVE. SAN BRUNO, CA 94066 | - | | **1/12/02 Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __**538**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **6,380.70**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    __Winston Tire Company, California Corporation__    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| GRACE OH 2295 ANNA DR # 11 SANTA CLARA, CA 95050 | - | | | | | X | X | X | Unknown |
| Account No. 3244 | | | | | | | | | |
| GRAHAM BROS. HEATING & AIR COND INC 2952 CENTURY PL ATTN: AUTHORIZED AGENT COSTA MESA, CA 92626 | - | | | | | X | X | X | Unknown |
| Account No. 15263 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| GRAHAM CHEVROLET 301 S HOPE AVE ATTN: AUTHORIZED AGENT SANTA BARBARA, CA 93105 | - | | | | | X | X | X | Unknown |
| Account No. 8105 | | | | | | | | | |
| GRAINGER INC. W W GRAINGER DEPT 440 - 833909823 ATTN: AUTHORIZED AGENT PALATINE, IL 60038-0001 | - | | | | | X | X | | 751.80 |
| Account No. 18586 | | | | | | | | | |
| GRAINGER INC.-FRESNO 1335 TUOLUMNE ST ATTN: AUTHORIZED AGENT FRESNO, CA 93706-2002 | - | | | | | X | X | X | Unknown |

Sheet no. __539__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

751.80

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **16418** | | | | | | | | | |
| **GRANDVIEW GLASS & MIRROR** **6062 SAN FERNANDO RD** **ATTN: AUTHORIZED AGENT** **GLENDALE, CA 91202** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **GRANT FOX** **848 EAST MORNINGSIDE DRIVE** **PHOENIX, AZ 85022** | | - | | | | X | X | X | Unknown |
| Account No. **28960** | | | | | 1/12/02 **Employee Benefits** | | | | |
| **Grant W Denner** **2237 CLEVELAND AVENUE** **NATIONAL, CA 91911** | | - | | | | X | X | X | Unknown |
| Account No. **3252** | | | | | | | | | |
| **GRAVES AUTOMOTIVE** **645 W HOLT** **ATTN: AUTHORIZED AGENT** **ONTARIO, CA 91762-3715** | | - | | | | X | X | | 507.15 |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Gray David** **1433 Fulton ave** **SACRAMENTO, CA 95825** | | - | | | | X | X | X | Unknown |

Sheet no. __540__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **507.15**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__
_____
                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3253**<br><br>**GRAYBAR ELECTRIC CO.**<br>**PO BOX 27010**<br>**ATTN: AUTHORIZED AGENT**<br>**PHOENIX, AZ 95061** | - | | | X | X | | 725.47 |
| Account No. **13656 AR**<br><br>**GREAT AMERICAN BEVERAGE**<br>**13059 SAN FERNANDO RD**<br>**ATTN: AUTHORIZED AGENT**<br>**Sylmar, CA 91342** | - | | **4/23/01 TO 5/31/01**<br>**A/R BALANCE** | X | X | X | 85.74 |
| Account No. **16503**<br><br>**GREAT OUTDOORS**<br>**LANDSCAPE SVCS**<br>**917 POPPY ST**<br>**ATTN: AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90042** | - | | | X | X | X | Unknown |
| Account No. **8804**<br><br>**GREAT VALLEY**<br>**CHRYSLER/PLYMOUTH**<br>**2329 FULTON AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**SACRAMENTO, CA 95825** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **3256**<br><br>**GREAT WESTERN TIRE CO INC**<br>**2817 MARKET ST.**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92102** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 18,213.33 |

Sheet no.  __541__ of  __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | 19,024.54
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 22639 | | | 11/08/01 A/R BALANCE | | | | |
| GREELEY METAL FABRICATORS 2210 SOUTH DUPONT DR Anaheim, CA 92806 | - | | | X | X | | 25.35 |
| Account No. 3259 | | | | | | | |
| GREEN VALLEY DISPOSAL CO PO BOX 78251 ATTN: AUTHORIZED AGENT PHOENIX, AZ 85062-8251 | - | | | X | X | | 806.64 |
| Account No. 3260 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| GREEN VALLEY FORD 1200 OLIVER RD ATTN: AUTHORIZED AGENT FAIRFIELD, CA 94533 | - | | | X | X | X | Unknown |
| Account No. 3261 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| GREEN'S O.K. TIRE, INC. 6652 LANKERSHIM BLVD ATTN: AUTHORIZED AGENT N HOLLYWOOD, CA 91606 | - | | | X | X | X | Unknown |
| Account No. 12074 | | | | | | | |
| GREENWOOD HEATING & AIR CONDITIONING 5381 LINCOLN AVE ATTN: AUTHORIZED AGENT CYPRESS, CA 90630-2225 | - | | | X | X | X | Unknown |

Sheet no. __542__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   831.99

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10268** <br><br> **GREER AUTO PARTS, INC.** <br> **910 E. WEBER AVENUE** <br> **STOCKTON, CA 95202** | | - | | X | X | X | 22.98 |
| Account No. **18941** <br><br> **GREER SERVICES** <br> **5001 W FLORIDA AVE 710** <br> **ATTN: AUTHORIZED AGENT** <br> **HEMET, CA 92545** | | - | | X | X | X | Unknown |
| Account No. **28636** <br><br> Greg A Diaz <br> 864- RONALD ST. <br> BRAWLEY, CA 92227 | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. **21015** <br><br> **GREG BENTLEY ELECTRIC** <br> **PO BOX 1873** <br> **El Centro, CA 92244-1873** | | - | | X | X | | 1,385.63 |
| Account No. <br><br> Greg Gillis-Smith <br> 12555 Cherry Grove <br> MOORPARK, CA 93021 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. **543** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,408.61**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Greg Hying<br>2640 Briarwood Pl<br>THOUSAND OAKS, CA 91362 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 23770<br><br>Greg L Wagner<br>6372 JOHNSON AVE.<br>LONG BEACH, CA 90805 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>Greg Luecke<br>1610 N. Santi Vista<br>VISTA, CA 92083 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>GREG SIMONS<br>23027 CERISE AVE<br>TORRANCE, CA 90505 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 11473<br><br>GREG WELTON<br>PO BOX 983<br>SOLVANG, CA 93464 | - | | | X | X | X | Unknown |

Sheet no. __544__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Gregg Landers** <br> **3245 Avenida Anacapa** <br> **CARLSBAD, CA 92009** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. <br><br> **Gregg Linn** <br> **25422 Trabuco Road** <br> **suite 105-182** <br> **Lake Forest, CA 92630** | | - | | | brake pad | X | X | X | **Unknown** |
| Account No. <br><br> **GREGORIO MAGCALAS** <br> **7523 NEW CASTLE AVE** <br> **RESEDA, CA 91335** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. 27509 <br><br> **Gregory A Tapia** <br> **6576 BISBY LAKE AVE** <br> **SAN DIEGO, CA 92119** | | - | | | 1/12/02 <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **Gregory Allen** <br> **660 Turnstone dr** <br> **SACRAMENTO, CA 95834** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |

Sheet no. __545__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

In re  **Winston Tire Company, California Corporation**                     Case No.  **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17113** | | | **1/12/02** **Employee Benefits** | | | | |
| Gregory Centola 3252 ORIOLE WAY ANTELOPE, CA 95843 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| GREGORY DAVIS 15455 GLENOAKS # 565 SYLMAR, CA 91342 | | - | | X | X | X | Unknown |
| Account No. 5856 | | | | | | | |
| GREGORY DISTRIBUTING PETER GREGORY % WHITE IND 19950 LORNE ST ATTN: AUTHORIZED AGENT CANOGA PARK, CA 91306 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| GREGORY FREDERICK 28571 STRATHMORE RD HIGHLAND, CA 92346 | | - | | X | X | X | Unknown |
| Account No. 28792 | | | **1/12/02** **Employee Benefits** | | | | |
| Gregory H Soble 7529 NORTH EL DORADO ST. STOCKTON, CA 95207 | | - | | X | X | X | Unknown |

Sheet no. __546_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

In re  **Winston Tire Company, California Corporation**                          Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2179 AR** <br><br> **GRIGOLLA & SONS** <br> **947 W GLADSTONE** <br> **ATTN: AUTHORIZED AGENT** <br> Azusa, CA 91702 | | - | **2/12/01** <br> **A/R BALANCE** | X | X | | 500.63 |
| Account No. **16316** <br><br> **GRIMAUD FARMS OF CALIFORNIA** <br> **1320A SOUTH AURORA ST** <br> Stockton, CA 95206 | | - | **10/02/01** <br> **A/R BALANCE** | X | X | | 300.78 |
| Account No. **3286** <br><br> **GRINNELL** <br> **6938 SIERRA CT** <br> **ATTN: AUTHORIZED AGENT** <br> **DUBLIN, CA 94568** | | - | | X | X | X | Unknown |
| Account No. **14854** <br><br> **GRUBB & ELLIS** <br> **445 SO FIGUEROA** <br> **STE 3300** <br> **LOS ANGELES, CA 90071** | | - | | X | X | X | Unknown |
| Account No. **14854** <br><br> **GRUBB & ELLIS** <br> **4695 MAC ARTHUR CT 600** <br> **ATTN: AUTHORIZED AGENT** <br> **NEWPORT BEACH, CA 92660** | | - | | X | X | X | Unknown |

Sheet no. __547__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                801.41

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                     Case No. __LA 02-11180 BR__

                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 3290 | | | | | | | | |
| GT TIRE USA 800 W 6TH ST ATTN: AUTHORIZED AGENT LOS ANGELES, CA 90017 | | - | | | X | X | | Unknown |
| Account No. | | | | Lease of Telephone equipment (various leases for both POS machines and telephones) | | | | |
| GTE Leasing Corporation 2829 Townsgate Road Ste. 315 ATTN: AUTHORIZED AGENT Westlake Village, CA 91361 | | - | | | X | X | X | Unknown |
| Account No. 3294 | | | | | | | | |
| GTE LEASING-ONTARIO 3633 INLAND EMPIRE ATTN: AUTHORIZED AGENT ONTARIO, CA 91764 | | - | | | X | X | X | Unknown |
| Account No. 28345 | | | | 1/12/02 Employee Benefits | | | | |
| Guadalupe I Vasquez 18405 EVELYN AVE. GARDENA, CA 90248 | | - | | | X | X | X | Unknown |
| Account No. 14804 | | | | 1/12/02 Employee Benefits | | | | |
| Guadalupe Rosales 2128 ROYAL OAKS DR. DUARTE, CA 91010 | | - | | | X | X | X | Unknown |

Sheet no. __548__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__
                                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GUARANG BHATT**<br>**1177 GALSTON**<br>**FOLSOM, CA 95630** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **16310**<br><br>**GUARANTEED DOOR SERVICE INC**<br>**5861 N 55TH AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**GLENDALE, AZ 85301** | - | | | X | X | X | **Unknown** |
| Account No. **401750 AR**<br><br>**GUARD VISION PRIVATE SECURITY**<br>**1304 SANTA ANITA AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**South El Monte, CA 91733** | - | | 2/26/01<br>**A/R BALANCE** | X | X | X | **71.08** |
| Account No. **10838**<br><br>**GUESTHOUSE INN & SUITE**<br>**8821 GARFIELD AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**SOUTHGATE, CA 90280** | - | | | X | X | X | **Unknown** |
| Account No. **28535**<br><br>**Guido Marquez**<br>**7560 CHESTNUT**<br>**#3**<br>**GILROY, CA 95020** | - | | 1/12/02<br>**Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __549__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **71.08**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__
                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17771** <br><br> **Guillermo Alejandre** <br> **21202 SHEARER AVE.** <br> **CARSON, CA 90745** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **23399** <br><br> **Guillermo Sanchez** <br> **78 6TH ST** <br> **SPACE 24** <br> **HEBER, CA 92249** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **3299** <br><br> **GUNDERSON CHEVROLET/GEO** <br> **3333 SANTA ANITA AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **EL MONTE, CA 91731** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. <br><br> **GURMAIL SANDHU** <br> **2113 WEST MORA** <br> **STOCKTON, CA 95210** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **29091** <br><br> **Gustavo A Oliva** <br> **13573 BRANFORD ST** <br> **ARLETA, CA 91331** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __550__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **13492** <br><br> **Gustavo Franco** <br> **945 N SERRANO AVE #221** <br> **LOS ANGELES, CA 90029** | | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **17117** <br><br> **Gustavo G Cortez** <br> **225 E. AVE. #39** <br> **LOS ANGELES, CA 90031** | | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **26615** <br><br> **Gustavo Mendoza** <br> **2525 WALTERS WAY** <br> **CONCORD, CA 94520** | | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **20998** <br><br> **Gustavo Reyes** <br> **14701 BLYTHE ST. #4** <br> **PANORAMA CITY, CA 91402** | | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **14472** <br><br> **GUY HILL CADILLAC** <br> **4275 MISSION BAY DR** <br> **San Diego, CA 92109** | | - | | | X | X | | **74.96** |

Sheet no. __551__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **74.96**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.  __LA 02-11180 BR__
_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **21159** <br><br> **Guy Young** <br> **724 PACKSADDLE LN.** <br> **WALNUT, CA 91789** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **GWEN HANKS** <br> **3570 VALLEY VISTA** <br> **YUCCA VALLEY, CA 92284** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **3307** <br><br> **GWENDOLYN P. WHITEHEAD, TRUSTEE** <br> **WHITEHEAD - MCBROOM TRST** <br> **PO BOX 417** <br> **ATTN: AUTHORIZED AGENT** <br> **RANCHO SANTA FE, CA 92067** | | - | **140 RENT** | X | X | X | Unknown |
| Account No. **17019** <br><br> **GWS AUTOMOTIVE EQUIPMENT** <br> **2331 DRR RD** <br> **ATTN: AUTHORIZED AGENT** <br> **BAKERSFIELD, CA 93312** | | - | | X | X | X | Unknown |
| Account No. **3309** <br><br> **H & L EQUIPMENT COMPANY** <br> **2515 BEGONIA ST** <br> **ATTN: AUTHORIZED AGENT** <br> **UNION CITY, CA 94587-5302** | | - | | X | X | X | Unknown |

Sheet no.  __552__ of  __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                     Case No.  **LA 02-11180 BR**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16987** <br><br> **H-AUTO DISMANTLING** <br> **HONDA INDEPENDENT AUTO DISM** <br> **11761 WMINSTER AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **GARDEN GROVE, CA 92843-3911** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 45.00 |
| Account No. **3315** <br><br> **H.W. HUNTER, INC.** <br> **1130 AUTO MALL DR** <br> **ATTN: AUTHORIZED AGENT** <br> **LANCASTER, CA 93534** | - | | | X | X | | 119.56 |
| Account No. **14294** <br><br> **HACIENDA MOTORS** <br> **5885 OWENS DR** <br> **ATTN: AUTHORIZED AGENT** <br> **PLEASANTON, CA 94588** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **13436** <br><br> **HADDAD DODGE** <br> **3000 HARRIS RD** <br> **Bakersfield, CA 93313** | - | | | X | X | | 37.72 |
| Account No. <br><br> **Hadley Shelby** <br> **14755 Manzanita Way** <br> **Lockeford, CA 95237** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __553__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 202.28 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 3323 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| HALLOWELL CHEVROLET 961 W SHAW ATTN: AUTHORIZED AGENT CLOVIS, CA 93613 | - | | | | | X | X | | 5.88 |
| Account No. 3325 | | | | | | | | | |
| HALLS AUTOMOTIVE WHSE. 13227 SAN ANTONIO DR ATTN: AUTHORIZED AGENT NORWALK, CA 90650 | - | | | | | X | X | X | Unknown |
| Account No. 3328 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| HAMNER TOWING PO BOX 489 ATTN: AUTHORIZED AGENT CORONA, CA 91718-0489 | - | | | | | X | X | X | Unknown |
| Account No. 3329 | | | | | | | | | |
| HAMPTON INN-FAIRFIELD 4441 CENTRAL PL ATTN: AUTHORIZED AGENT FAIRFIELD, CA 94585 | - | | | | | X | X | X | Unknown |
| Account No. 9430 | | | | | | | | | |
| HAMPTON INN-LIVERMORE 2850 CONSTITUTION DR ATTN: AUTHORIZED AGENT LIVERMORE, CA 94550 | - | | | | | X | X | X | Unknown |

Sheet no. __554__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    5.88

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

_____
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Hanh Lieu** <br> **4537 Olympiad Way** <br> **Sacramento, CA 95826** | | - | Workers compensation Claim | X | X | X | Unknown |
| Account No. **13577** <br><br> **Hankook Tire America Corp** <br> **11555 Arrow Route Ste 105** <br> **Attn:  Wayne Jung** <br> **Rancho Cucamonga, CA 91730** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 121,567.65 |
| Account No. <br><br> **HANLEES HILLTOP NISSAN** <br> **3277 AUTO PLAZA DR** <br> **San Pablo, CA 94806** | | - | | X | X | | 439.55 |
| Account No. **15634** <br><br> **HANNA PLUMBING** <br> **643 S SANTA FE** <br> **ATTN: AUTHORIZED AGENT** <br> **VISTA, CA 92083** | | - | | X | X | X | Unknown |
| Account No. <br><br> **HANNAH HAYASHI** <br> **430 WEST AVE L** <br> **CALIMESA, CA 92320** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __555__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            **122,007.20**

In re    **Winston Tire Company, California Corporation**                Case No.    **LA 02-11180 BR**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **3342** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **HANSEL FORD** PO BOX 610 ATTN: AUTHORIZED AGENT SANTA ROSA, CA 95402-0610 | | - | | | | X | X | | 3.66 |
| Account No. **3347** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **HAP'S AUTO PARTS** 2716 E DEL AMO BLVD ATTN: AUTHORIZED AGENT LAKEWOOD, CA 90712 | | - | | | | X | X | | 10,143.12 |
| Account No. **12164** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **HAPPY HUBCAP** 6720 FRUITERIDGE RD ATTN: AUTHORIZED AGENT SACRAMENTO, CA 95820 | | - | | | | X | X | X | Unknown |
| Account No. **3348** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **HARBOR CHRYSLER/PLYMOUTH** 6660 LELAND ST ATTN: AUTHORIZED AGENT VENTURA, CA 93003 | | - | | | | X | X | | 198.90 |
| Account No. **16340** | | | | | | | | | |
| **HARDAWAY HEATING & A/C INC** PO BOX 3974 ATTN: AUTHORIZED AGENT EL CENTRO, CA 92244-3974 | | - | | | | X | X | X | Unknown |

Sheet no. __556__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **10,345.68**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                     Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 28824<br><br>Harjit Ojla<br>219 FILLMORE ST<br>FILLMORE, CA 93015 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 3353<br><br>HARLOFF BMW/CHEVROLET<br>1302 ENCINITAS BLVD<br>ATTN: AUTHORIZED AGENT<br>ENCINITAS, CA 92024 | - | | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |
| Account No. 28620<br><br>Harolc Amaro<br>1118 BLINN AVE<br>WILMINGTON, CA 90744 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>HAROLD AZUMA<br>36502 CLEARWOOD CT<br>PALMDALE, CA 93550 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 3354<br><br>HAROLD B. MILLER AND BEATRICE C. MILLER<br>8800 KINGS MILL DR<br>LAS VEGAS, NV 89134 | - | | 003 RENT | X | X | X | Unknown |

Sheet no. __557__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    __LA 02-11180 BR__

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13108** | | | | | | | |
| HAROLD S. PITTMAN TAX COLLECTOR 800 S VICTORIA AVE VENTURA, CA 93009-1290 | - | | | X | X | | 1,271.20 |
| Account No. | | | FOR NOTICE PURPOSE ONLY | | | | |
| HAROLD S. PITTMAN, TAX COLLECTOR 800 S VICTORIA AVE Ventura, CA 93009-1290 | - | | | | | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| HAROLD YOUMANS 26991 VIA FIESTA MISSION VIEJO, CA 92691 | - | | | X | X | X | Unknown |
| Account No. **3361** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| HARRELL MOTORS, INC. 126 FORNI RD ATTN: AUTHORIZED AGENT PLACERVILLE, CA 95667 | - | | | X | X | X | Unknown |
| Account No. **15043** | | | | | | | |
| HARROLD FORD 1535 HIOWE AVE Sacramento, CA 95825 | - | | | X | X | | 235.75 |

Sheet no. __558__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         1,506.95

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**

_____ Case No.   **LA 02-11180 BR**
                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18430**<br><br>Harry F Ellis<br>10051 CLAREMONT AVE.<br>BLOOMINGTON, CA 92316 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>HARRY GREEN<br>HCF BOX 49021<br>ALTURAS, CA 96101 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>Harry Greene<br>HC4 Box 49021<br>Altura, CA 96101 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **26858**<br><br>Harry M Olujich<br>4313 CANTAMAR<br>PALMDALE, CA 93552 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **3366**<br><br>HARRY MARX CHEVROLET<br>6720 BEARCAT CT<br>PO BOX 519<br>Gilroy, CA 95021-0519 | | - | | X | X | | 53.45 |

Sheet no. __**559**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **53.45**

In re    **Winston Tire Company, California Corporation**                Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 26858 | | | | Employee Vacation & Staywell | | | | |
| HARRY OLUJICH 5106 1/2 LA RODER AVE LOS ANGELES, CA 90041 | | - | | | X | X | X | 3,499.08 |
| Account No. 3368 | | | | | | | | |
| HARTE HANKS DIRECT MARKET-L.A. SO CALIFORNIA DEPT 76082 ATTN: AUTHORIZED AGENT LOS ANGELES, CA 90088 | | - | | | X | X | X | Unknown |
| Account No. | | | | Claim pending | | | | |
| Harte-Hanks Shoppers, Inc. c/o Jeffrey M. Galen Galen & Davis , LLP 16255 Ventura Blvd. Ste. 1106 Encino, CA 91436 | | - | | | X | X | X | Unknown |
| Account No. 25130 | | | | 1/12/02 Employee Benefits | | | | |
| Harutyan H Bogharian 350 W. Lomita St. #103 Glendale, CA 91204 | | - | | | X | X | X | Unknown |
| Account No. 28263 | | | | 1/12/02 Employee Benefits | | | | |
| Harvey Reyes 25662 FIR AVE MORENO VALLEY, CA 92553 | | - | | | X | X | X | Unknown |

Sheet no. __560_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,499.08

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **3371** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **HARVEY'S AUTO PARTS** **1696 N MOORPARK RD** **ATTN: AUTHORIZED AGENT** **THOUSAND OAKS, CA 91360** | - | | | | | X | X | X | 21.87 |
| Account No. **13129** | | | | | | | | | |
| **HASCO** **HEATING A/C SERV CO** **1583 W LA CADENA DR** **ATTN: AUTHORIZED AGENT** **RIVERSIDE, CA 92501** | - | | | | | X | X | X | Unknown |
| Account No. **13895** | | | | | | | | | |
| **HAULAWAY STORAGE CONTAINERS** **PO BOX 186** **ATTN: AUTHORIZED AGENT** **STANTON, CA 90680-0186** | - | | | | | X | X | X | Unknown |
| Account No. **3374** | | | | | | | | | |
| **HAVEN'S FOR TOTAL SECURIT** **459 N BLACKSTONE** **ATTN: AUTHORIZED AGENT** **FRESNO, CA 93701** | - | | | | | X | X | X | Unknown |
| Account No. **13071** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **HAWKES DISCOUNT RADIATOR** **710 E BRDWAY RD** **ATTN: AUTHORIZED AGENT** **MESA, AZ 85204-2081** | - | | | | | X | X | | Unknown |

Sheet no.   **561** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    21.87

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **12862** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **HAWKES RADIATOR OF PHOENIX** **10042 N CAVE CREEK** **ATTN: AUTHORIZED AGENT** **PHOENIX, AZ 85020** | - | | | | | X | X | X | Unknown |
| Account No. **CS** | | | | | 4/17/01 CUSTOMER SERVICE CLAIM | | | | |
| **HAYDE FARRELL** **1100 ESPINADE AVE** **Redondo Beach, CA 90277** | - | | | | | X | X | X | Unknown |
| Account No. **25844** | | | | | 1/12/02 Employee Benefits | | | | |
| **Haykaz Beyleryan** **405 1/2 NORTH 7TH ST.** **MONTEBELLO, CA 90640** | - | | | | | X | X | X | Unknown |
| Account No. **10844** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **HAYWARD DODGE** **25601 MISSION BLVD** **ATTN: AUTHORIZED AGENT** **HAYWARD, CA 94544** | - | | | | | X | X | | Unknown |
| Account No. **14293** | | | | | | | | | |
| **HAYWARD FORD** **25501 MISSION BLVD** **Hayward, CA 94544** | - | | | | | X | X | | 66.95 |

Sheet no. __562__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **66.95**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3375**<br><br>**HAYWARD NISSAN**<br>**25995 MISSION BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**HAYWARD, CA 94544-2532** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 116.65 |
| Account No. **3376**<br><br>**HAYWARD WATER SYSTEM**<br>**PO BOX 56628**<br>**ATTN: AUTHORIZED AGENT**<br>**HAYWARD, CA 94545-6628** | - | | | X | X | | 613.06 |
| Account No.<br><br>**Hazlett Janet**<br>**2924 S. Diamond Ridge Rd**<br>**DIAMOND BAR, CA 91765** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **14498**<br><br>**HB VICTORY.LLC**<br>**C/O BYXBEE DEV PARTNERS**<br>**3333 E CAMELBACK RD108**<br>**ATTN: AUTHORIZED AGENT**<br>**PHOENIX, AZ 85018** | - | | | X | X | X | Unknown |
| Account No. **13337**<br><br>**HDS AUTO PARTS & MACHINE**<br>**1960 W MISSION**<br>**ATTN: AUTHORIZED AGENT**<br>**ESCONDIDO, CA 92029-1114** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |

Sheet no.   **563** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

729.71

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **3381** <br><br> **HEADLINER AUTO PARTS** <br> **4378 N BLACKSTONE AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **FRESNO, CA 93726-1901** | | - | | | X | X | X | Unknown |
| Account No. <br><br> Heafner Tire Group <br> 2105 Water Ridge Pkwy  Ste 500 <br> ATTN:  Michael Gaither <br> Charlotte, NC 28217 | | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | 2,800,000.00 |
| Account No. **19139** <br><br> **HEALTH SCIENCE ASSOCIATES** <br> **10771 NOEL ST** <br> **ATTN: AUTHORIZED AGENT** <br> **LOS ALAMITOS, CA 90720** | | - | | | X | X | X | Unknown |
| Account No. **17104** <br><br> **HEALTH SOUTH MEDICAL CLINIC** <br> **DEPT 05805 PO BOX 39000** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN FRANCISCO, CA 94139-5805** | | - | | | X | X | X | Unknown |
| Account No. **16753** <br><br> **HEALTHFIRST-NORTH MEDICAL GRP** <br> **PO BOX 2867** <br> **ATTN: AUTHORIZED AGENT** <br> **SANTA FE SPGS, CA 90670** | | - | | | X | X | X | Unknown |

Sheet no. __564__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,800,000.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Hector Aguilar<br>7419 Patero Cir<br>SACRAMENTO, CA 95803 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 28686<br><br>Hector Cabral<br>11927 RIVES AVE<br>DOWNEY, CA 90242 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. CS<br><br>HECTOR DIAZ<br>11023 KAUFMAN ST<br>El Monte, CA 91731 | | - | 8/2/01<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No. 19764<br><br>Hector Torres<br>120A ROCKWOOD<br>PMB 41-061<br>CALEXICO, CA 92231-2748 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. CUSTOMER 10860<br><br>HEDMAN HEDDERS<br>16410 MANNING WAY<br>Cerritos, CA 90703 | | - | A/R BALANCE | X | X | | 236.00 |

Sheet no. __565__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **236.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                               Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **401709** | | | 8/31/01 A/R BALANCE | | | | |
| HEITKAMP INC 99 CALLENDER RD PO BOX 730 ER RD Watertown, CT 06795 | - | | | X | X | | 198.78 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| HELEN COPLEY 5712 W. HOWARD VISALIA, CA 93277 | - | | | X | X | X | Unknown |
| Account No. 3399 | | | | | | | |
| HELEN RYAN BRYAN 4878 PESCADERO AVE 302 SAN DIEGO, CA 92107 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| HELEN YEN 3671 ST. ANDREWS DR. STOCKTON, CA 95219 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| HELENA ESPINOSA 3078 BROADWAY # 310 SAN DIEGO, CA 92102 | - | | | X | X | X | Unknown |

Sheet no.  **566** of  **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    198.78

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **3400** | | | | | | | | | |
| **HELIX WATER DISTRICT**<br>**PO BOX 501848**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92150-1848** | | - | | | | X | X | | 382.40 |
| Account No. **20730** | | | | | | | | | |
| **HELMS & HILL, INC.**<br>**649 S. MAPLE AVE.**<br>**MONTEBELLO, CA 90640-5478** | | - | | | | X | X | X | Unknown |
| Account No. **3401** | | | | | | | | | |
| **HELPMATES**<br>**1200 MAIN ST 1ST FLR STE A**<br>**ATTN: AUTHORIZED AGENT**<br>**IRVINE, CA 92614** | | - | | | | X | X | X | Unknown |
| Account No. **3402** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **HEMET AUTOMOTIVE PARTNERS**<br>**C/O MIKE BUOYE**<br>**BRUBAKER-CULTON**<br>**990 W FLORIDA AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**HEMET, CA 92543** | | - | | | | X | X | X | Unknown |
| Account No. **13089** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **HEMET STAR AUTO PARTS**<br>**41007 E FLORIDA AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**HEMET, CA 92544** | | - | | | | X | X | X | Unknown |

Sheet no. __567__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    382.40

In re    **Winston Tire Company, California Corporation**                    Case No.   __LA 02-11180 BR__

                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17050** <br><br> **HEMET VALLEY AIR CONDITIONING AND HEATING** <br> **41105 TORREY PINE CT** <br> **ATTN: AUTHORIZED AGENT** <br> **HEMET, CA 92544** | | - | | X | X | X | **Unknown** |
| Account No. **3404** <br><br> **HENNESSY INDUSTRIES** <br> **PO BOX 91492** <br> **ATTN: AUTHORIZED AGENT** <br> **CHICAGO, IL 60693** | | - | | X | X | | **52,800.53** |
| Account No. <br><br> **HENNESSY INDUSTRIES** <br> **1601 J. P HENNESSY DR** <br> **ATTN: AUTHORIZED AGENT** <br> **La Vergne, TN 37086** | X | - | **07/02/2001** <br> **SERVICE AGREEMENT FOR REPAIR OF EQUIPMENT** | X | X | X | **15,000.00** |
| Account No. <br><br> **HENRY CARRILLO** <br> **12510 REDROCK CT** <br> **VICTORVILLE, CA 92392** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br> **HENRY FANG** <br> **13033 HART PL** <br> **CERRITOS, CA 90703** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __568__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **67,800.53**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                                    Case No. __LA 02-11180 BR__

_____
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**HENRY GALINDO**<br>**205 LEMON**<br>**AZUSA, CA 91702** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**HENRY GRISSETT**<br>**3040 S. LA BREA AVE. #7**<br>**LOS ANGELES, CA 90016** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**HENRY LAMBOOY**<br>**8603 GREENLEAF ST**<br>**BUENA PARK, CA 90620** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**HENRY PURCELL**<br>**2653 TIERRA GRANDE CIRCLE**<br>**SACRAMENTO, CA 95827** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**HENRY RIVAS** | | - | **WORKERS' COMPENSATION CLAIM** | X | X | X | Unknown |

Sheet no. __569__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**HENRY RUIZ**<br>**P.O. BOX 1572**<br>**INDIO, CA 92202** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. <br><br>**HENRY SERNA**<br>**550 WESTERN AVE**<br>**SAN BERNARDINO, CA 92410** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. 3409 <br><br>**HENRY'S GARDENING AND**<br>**SWEEPING**<br>**HENRY GULLO**<br>**13615 COLONY AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN MARTIN, CA 95046** | | - | | | X | X | | **200.00** |
| Account No. <br><br>**HERBERT LOEWER**<br>**8863 HERALDRY ST**<br>**SAN DIEGO, CA 92123** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. 28710 <br><br>**Heriberto J Mercado**<br>**7523 WHITKER**<br>**VAN NUYS, CA 91406** | | - | | 1/12/02 <br>**Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __570__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **200.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**

Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **24373** <br><br> Heriberto J Munoz <br> 1754 ISLA DE LA GAITA <br> SAN YSIDRO, CA 92173 | | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> HERLINDA LUNA <br> 68-700 OCOTILLO RD # 2 <br> CATHEDRAL CITY, CA 92234 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> Herman Dickson <br> 1370 47th Ave <br> SACRAMENTO, CA 95831 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **17232** <br><br> HERO <br> 1160 OLD WOMEN SPRINGS RD <br> ATTN: AUTHORIZED AGENT <br> YUCCA VALLEY, CA 92284 | | - | | | X | X | X | Unknown |
| Account No. <br><br> Herron Ibar <br> 25044 Parsley <br> MORENO VALLEY, CA 92553 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __**571** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **18976** | | | | | | | | | |
| **HERTZ EQUIPMENT RENTAL** PO BOX 2939 ATTN: AUTHORIZED AGENT ROHNERT PARK, CA 94927-2939 | | - | | | | X | X | X | Unknown |
| Account No. **11719** | | | | | | | | | |
| **HERTZ LOCAL EDITION** PO BOX 268825 ATTN: AUTHORIZED AGENT OKLAHOMA CITY, OK 73126-8825 | | - | | | | X | X | X | Unknown |
| Account No. **21201** | | | | | | | | | |
| **HESPERIA FIRE PROTECTION** 15776 MAIN ST Hesperia, CA 92345 | | - | | | | X | X | X | 300.50 |
| Account No. **3428** | | | | | | | | | |
| **HESPERIA WATER DISTRICT** 15776 MAIN ST ATTN: AUTHORIZED AGENT HESPERIA, CA 92345 | | - | | | | X | X | | 168.34 |
| Account No. **3429** | | | | | | | | | |
| **HEWLETT PACKARD** FILE NUMBER 19689 ATTN: AUTHORIZED AGENT LOS ANGELES, CA 90074-9689 | | - | | | | X | X | X | Unknown |

Sheet no. __**572** of **1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **468.84**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. 9750 | | | | | | | | | |
| HH N" JJ CUSTODIAL" AND MAINTENANCE SERV INC PO BOX 1231 ATTN: AUTHORIZED AGENT BLYTHE, CA 92226 | | - | | | | X | X | X | Unknown |
| Account No. 3430 | | | | | | | | | |
| HI DESERT WATER DISTRICT PO BOX 1210 ATTN: AUTHORIZED AGENT YUCCA VALLEY, CA 92286-1210 | | - | | | | X | X | | 112.30 |
| Account No. 16594 | | | | | | | | | |
| HI TECH PAINTING 21055 BLOOMFIELD AVE. ATTN: AUTHORIZED AGENT LAKEWOOD, CA 90715-2308 | | - | | | | X | X | X | Unknown |
| Account No. 3431 | | | | | | | | | |
| HI-DESERT STAR 56445 29 PALMS HWY ATTN: AUTHORIZED AGENT YUCCA VALLEY, CA 92284 | | - | | | | X | X | | 6,111.00 |
| Account No. 17016 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| HICKS MUFFLER SERVICE, INC DBA HICKS 4X4 SPECIALISTS 1321 S GAREY ATTN: AUTHORIZED AGENT POMONA, CA 91769 | | - | | | | X | X | X | Unknown |

Sheet no. __573__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                6,223.30

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3435** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **HIGGINS AUTO WRECKING INC. 12825 S. UNION AVE. ATTN: AUTHORIZED AGENT BAKERSFIELD, CA 93307** | - | | | X | X | | 730.00 |
| Account No. **18473** | | | | | | | |
| **HIGH DESERT LOCK AND SAFE 9208 G AVE ATTN: AUTHORIZED AGENT HESPERIA, CA 92345** | - | | | X | X | X | Unknown |
| Account No. **3441** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **HILL'S TOWING 7343 FOX TRAIL ATTN: AUTHORIZED AGENT YUCCA VALLEY, CA 92284** | - | | | X | X | X | Unknown |
| Account No. **14292** | | | | | | | |
| **HILLSIDE AUTO SALVAGE 3760 PYRITE ST. RIVERSIDE, CA 92509** | - | | | X | X | X | Unknown |
| Account No. **6375** | | | | | | | |
| **HILTON GLENDALE 100 W GLENOAKS BLVD ATTN: AUTHORIZED AGENT GLENDALE, CA 91202** | - | | | X | X | X | Unknown |

Sheet no. __574__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                              730.00

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18464** <br><br> **HILTON ONTARIO AIRPORT** <br> **700 N HAVEN AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **ONTARIO, CA 91764** | | - | | X | X | X | Unknown |
| Account No. <br><br> **HIROKO LAMBERT** <br> **461 DELLBROOK AVE** <br> **SAN FRANCISCO, CA 94131** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 3451 <br><br> **HIROSHI OR DIANNE FUKUSHIMA** <br> **1301 HILLIKER PL** <br> **LIVERMORE, CA 94550-9618** | | - | **199 RENT** | X | X | | 2,789.21 |
| Account No. <br><br> **HISA YOSHIKANA** <br> **4735 BAMBOO WAY** <br> **FAIR OAKS, CA 95682** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 3452 <br><br> **HOBBIE AUTO CENTER** <br> **1250 ORO DAM BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **OROVILLE, CA 95965** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | Unknown |

Sheet no. __575__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,789.21**

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__
_____
                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17563** <br><br> **HOEHN HONDA** <br> **5454 PASEO DEL NORTE** <br> **ATTN: AUTHORIZED AGENT** <br> **CARLSBAD, CA 92008** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. <br><br> **HOFFMAN ROOFING** <br> **9009 QUINCY** <br> **Hesperia, CA 92345** | - | | **CUSTOMER SERVICE** | X | X | | **199.93** |
| Account No. **7564** <br><br> **HOFGAARDEN FAMILY TRUST** <br> **500 LINDA VISTA AVENUE** <br> **ATTN: AUTHORIZED AGENT** <br> **PASADENA, CA 91105** | - | | **038 RENT** | X | X | | **3,341.42** |
| Account No. **12398** <br><br> **HOLIDAY CONSTRUCTION CO.** <br> **529 FORMAN DR STE A** <br> **ATTN: AUTHORIZED AGENT** <br> **CAMPBELL, CA 95008** | - | | | X | X | X | **Unknown** |
| Account No. **3459** <br><br> **HOLIDAY INN - LAGUNA HILL** <br> **25205 LA PAZ RD** <br> **ATTN: AUTHORIZED AGENT** <br> **LAGUNA HILLS, CA 92653** | - | | | X | X | X | **Unknown** |

Sheet no. __576_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **3,541.35**

In re    **Winston Tire Company, California Corporation**                                      Case No. __LA 02-11180 BR__

_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10569** | | | | | | | |
| **HOLIDAY INN EXPRESS-MODESTO** **4100 SALIDA BLVD** **ATTN: AUTHORIZED AGENT** **MODESTO, CA 95358** | - | | | X | X | | 774.99 |
| Account No. **3460** | | | | | | | |
| **HOLIDAY INN EXPRESS-SIMI VALLEY** **2550 ERRINGER RD** **ATTN: AUTHORIZED AGENT** **SIMI VALLEY, CA 93065** | - | | | X | X | X | Unknown |
| Account No. **18581** | | | | | | | |
| **HOLIDAY INN-LA MIRADA** **14299 FIRESTONE BLVD** **ATTN: AUTHORIZED AGENT** **LA MIRADA, CA 90638** | - | | | X | X | X | Unknown |
| Account No. **3456** | | | | | | | |
| **HOLIDAY INN-LAKE HAVASU** * **245 LONDON BRIDGE RD** **ATTN: AUTHORIZED AGENT** **LAKE HAVASU, AZ 86403** | - | | | X | X | X | Unknown |
| Account No. **20849** | | | | | | | |
| **HOLIDAY INN-TORRANCE** **19800 S VERMONT AVE** **Torrance, CA 90502** | - | | | X | X | | 1,477.44 |

Sheet no. __577__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 2,252.43

In re   **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**
                                                                        _Debtor_

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| HOLLY GREGORY<br>8544 SUVA ST<br>DOWNEY, CA 90240 | | | | | | | Unknown |
| Account No. **CUSTOMER 43122** | | - | A/R BALANCE | X | X | | |
| HOME AMERICAR/INLAND EMPIRE<br>9275 ORCO PKWY STE A<br>Riverside, CA 92509 | | | | | | | 835.90 |
| Account No. **17216** | | - | | X | X | X | |
| HOME DEPOT GLENDALE<br>5040 SAN FERNANDO RD<br>ATTN: AUTHORIZED AGENT<br>GLENDALE, CA 91204 | | | | | | | Unknown |
| Account No. **3466** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | |
| HOME MOTORS CHEVROLET/BMW<br>1313 W MAIN ST<br>PO BOX 5339<br>ATTN: AUTHORIZED AGENT<br>SANTAA MARIA, CA 93456 | | | | | | | 107.24 |
| Account No. **3467** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | |
| HOMER HELLER FORD<br>PO BOX 463050<br>ATTN: AUTHORIZED AGENT<br>ESCONDIDO, CA 92046-3050 | | | | | | | Unknown |

Sheet no. __**578** of __**1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                943.14

In re    **Winston Tire Company, California Corporation**                                Case No. __LA 02-11180 BR__

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>HOMER HOSTETLER<br>1872 ESTRELLA AVE<br>MONROVIA, CA 91016 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 3468<br><br>HOMESTEAD AUTO PARTS INC<br>10133 S DE ANZA BLVD<br>ATTN: AUTHORIZED AGENT<br>CUPERTINO, CA 95014 | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. 3469<br><br>HOMETOWN AUTO SUPPLY<br>21619 NORWALK BLVD<br>ATTN: AUTHORIZED AGENT<br>HAWAIIAN GARDEN, CA 90716 | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 256.86 |
| Account No.<br><br>Hon J. Lee<br>c/o Jeffrey C. Lee<br>Law Office of Jeffrey C. Lee<br>490 S. Fair Oaks Ave.<br>Pasadena, CA 91105 | | - | Claim pending | X | X | X | Unknown |
| Account No. 13116<br><br>HONDA CARS OF MESA<br>1320 W BROADWAY<br>ATTN: AUTHORIZED AGENT<br>MESA, AZ 85202 | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 89.20 |

Sheet no. __579__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                346.06

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3470**<br><br>**HONDA OF EL CERRITO<br>11820 SAN PABLO AVE<br>ATTN: AUTHORIZED AGENT<br>EL CERRITO, CA 94530** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 1.54 |
| Account No.<br><br>**HONG YU<br>56 SUMMERFIELD<br>IRVINE, CA 92614** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **3473**<br><br>**HOOPERS REAR END EXCHANGE, INC<br>12201 BRANFORD ST<br>SUN VALLEY, CA 91352** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No.<br><br>**HOPE SENATOR<br>3366 BLACKHAWK<br>DANVILLE, CA 94506** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **3474**<br><br>**HOPPER PROPERTIES,L.P.<br>ATTN: LEE JAMIESON<br>P.O. BOX 82515<br>BAKERSFIELD, CA 93380-** | | - | **301 CAM/RENT** | X | X | | 4,884.97 |

Sheet no. __580__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) — **4,886.51**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10005** <br><br> HORTICULTURAL NEEDS LANDSCAPING SVCS 440 E RIVERDALE ATTN: AUTHORIZED AGENT ORANGE, CA 92865 | | - | | X | X | | 120.00 |
| Account No. **12817** <br><br> HORTICULTURAL NEEDS LANDSCAPING SERVICES 1382 E EDINGER AVE ATTN: AUTHORIZED AGENT SANTA ANA, CA 92705-4432 | | - | | X | X | X | Unknown |
| Account No. **17920** <br><br> HORTICULTURAL NEEDS LANDSCAPING-SANTA AN 1382 E EDINGER AVE UNIT H ATTN: AUTHORIZED AGENT SANTA ANA, CA 92705 | | - | | X | X | X | Unknown |
| Account No. <br><br> Houser Debra 42228 Blue Flax Ave LANCASTER, CA 93536 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> HOUSTON WATSON 24745 ROLLINGWOOD RD LAKE FOREST, CA 92630 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __**581** of __**1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **120.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Howard Berry <br> 30423 Canwood Street #104 <br> Agoura Hills, CA 91301 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 3486 <br><br> HOWARD BROWN <br> P.O. BOX 1673 <br> DUARTE, CA 91010 | - | | | X | X | | 3,040.00 |
| Account No. 19061 <br><br> Howard D Hudson <br> 10754 PARLIAMENT LN <br> RIVERSIDE, CA 92503 | - | | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. <br><br> HOWARD KELLEY <br> 3287 N TONIA AVE <br> Altadena, CA 91001 | - | | STAY PUT AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> HOWARD RUSSELL <br> 3630 CHESTNUT AVENUE <br> CONCORD, CA 94519 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __582__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,040.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                     Case No. __LA 02-11180 BR__
                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Howard Shapiro<br>885 Haldon Way #1517<br>FOLSON, CA 95630 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br>HSIDO-WIE (WAYNE) CHEN<br>6411 REFLECTION DR.# 102<br>SAN DIEGO, CA 92124 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br>HSIEN CHEN<br>2480 N MAPLEGROVE<br>ORANGE, CA 92867 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 3493<br><br>HUB AUTO SUPPLY<br>2120 HARBOR BLVD<br>ATTN: AUTHORIZED AGENT<br>COSTA MESA, CA 92627 | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 2,571.37 |
| Account No. 3495<br><br>HUB CAP ANNIE - PASADENA<br>1446 E WALNUT<br>ATTN: AUTHORIZED AGENT<br>PASADENA, CA 91106 | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 156.00 |

Sheet no. __583__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     2,727.37

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3496** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| HUB CAP ANNIE SAN DIEGO 6211 UNIVERSITY AVE ATTN: AUTHORIZED AGENT SAN DIEGO, CA 92115 | - | | | X | X | X | Unknown |
| Account No. **3494** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| HUB CAP ANNIE UPLAND 1917 W FOOTHILL BLVD ATTN: AUTHORIZED AGENT UPLAND, CA 91786 | - | | | X | X | | 378.00 |
| Account No. **10571** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| HUB CAP CITY 2421 STEVENS CREEK BLVD ATTN: AUTHORIZED AGENT SAN JOSE, CA 95128-1653 | - | | | X | X | X | Unknown |
| Account No. **13811** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| HUB CAPS & WHEEL COVERS 3723 S EL CAMINO REAL ATTN: AUTHORIZED AGENT SAN MATEO, CA 94403 | - | | | X | X | X | Unknown |
| Account No. **3497** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| HUB CAPS 101 WHEELS 6529 VENTURA BLVD ATTN: AUTHORIZED AGENT VENTURA, CA 93003 | - | | | X | X | X | 100.00 |

Sheet no. __584__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        478.00

In re      **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7569** <br><br> **HUBCAP & WHEEL STORE** <br> **229 N 4TH ST** <br> **ATTN: AUTHORIZED AGENT** <br> **EASTON, PA 18042** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **3501** <br><br> **HUBCAP CENTER** <br> **201 S. BURKE ST.** <br> **ATTN: AUTHORIZED AGENT** <br> **VISALIA, CA 93292** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **3502** <br><br> **HUBCAP COMPANY** <br> **751 W SAN MARCOS BLVD  102** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN MARCOS, CA 92069** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **460.00** |
| Account No. **11002** <br><br> **HUBCAP HEADQUARTERS** <br> **2225 COMMERCIAL ST NE** <br> **ATTN: AUTHORIZED AGENT** <br> **SALEM, OR 97303** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **25.00** |
| Account No. **3505** <br><br> **HUBCAPS ONLY** <br> **1260 W HOLT BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **ONTARIO, CA 91762** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **1,015.00** |

Sheet no. __585__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,500.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**          Case No. __LA 02-11180 BR__

                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14642**<br><br>**HUGHES PONTIAC BUICK GMC VOLVO**<br>**400 HITCHCOCK WAY**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA BARBARA, CA 93105** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **24140**<br><br>**Humberto A Mendez**<br>**714 W 138TH ST.**<br>**GARDENA, CA 90247** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **26118**<br><br>**Humberto Aguirre**<br>**2922 DEVON WAY**<br>**SAN PABLO, CA 94806** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**HunAnh Ho**<br>**312 San Marcos St #B**<br>**SAN GABRIEL, CA 91776** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**Hung-Min Chen**<br>**2342 Cresthaven Street**<br>**Milipitas, CA 95035** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __586__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3515** | | | | | | | |
| **HUNTER ENG PTS & SVC % JERRY E. MILLER**<br>**1540 LONE OAK RD**<br>**ATTN: AUTHORIZED AGENT**<br>**BRENTWOOD, CA 94513-2043** | | - | | X | X | X | Unknown |
| Account No. **3514** | | | Equipment Purchase | | | | |
| **Hunter Engineering Co**<br>**PO Box 17491**<br>**Attn:  Joe Staniszewski**<br>**St Louis, MO 63178-7491** | X | - | | X | X | X | 491,924.26 |
| Account No. **17921** | | | | | | | |
| **HUNTER ENGINEERING CO % JOHN FITZPATRICK**<br>**HUNTER EQUIPMENT REPAIR**<br>**24323 KENTUCKY DERBY WAY**<br>**ATTN: AUTHORIZED AGENT**<br>**MURRIETA, CA 92562** | | - | | X | X | | 349.83 |
| Account No. **13124** | | | | | | | |
| **HUNTER PARTS & SERVICE**<br>**OAKLAND**<br>**C/O TIM BIFF**<br>**PO BOX 6304**<br>**ATTN: AUTHORIZED AGENT**<br>**OAKLAND, CA 94603** | | - | | X | X | X | Unknown |
| Account No. **1022** | | | | | | | |
| **HUNTER PARTS & SVC % BRUCE D. LESNER**<br>**45075 COUGAR CIRCLE**<br>**ATTN: AUTHORIZED AGENT**<br>**FREMONT, CA 94539** | | - | | X | X | | 850.36 |

Sheet no. __587__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            493,124.45

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **3518** | | | | | | | | | |
| HUNTER PARTS & SVC SALINAS 1442 TECOPA WAY ATTN: AUTHORIZED AGENT SALINAS, CA 93905-4162 | | - | | | | X | X | | 740.88 |
| Account No. **15267** | | | | | | | | | |
| HUNTER PTS & SVC % JIM BLOOMFIELD PO BOX 801656 ATTN: AUTHORIZED AGENT SANTA CLARITA, CA 91380-1656 | | - | | | | X | X | X | Unknown |
| Account No. **13124** | | | | | | | | | |
| HUNTER PTS & SVC OAKLAND C/o TIM BIFF PO BOX 6304 ATTN: AUTHORIZED AGENT OAKLAND, CA 94603 | | - | | | | X | X | X | Unknown |
| Account No. **3521** | | | | | | | | | |
| HUNTER SERV. CO % JEFF BEAULIEU PO BOX 1700 ATTN: AUTHORIZED AGENT YUCAIPA, CA 92399-1700 | | - | | | | X | X | X | Unknown |
| Account No. **10913** | | | | | | | | | |
| HUNTER SERVICE HOWARD LEE 459 ALMANOR AVE ATTN: AUTHORIZED AGENT SO SN FRACISCO, CA 94080 | | - | | | | X | X | X | Unknown |

Sheet no. **588** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    740.88

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **10913** | | | | | | | | |
| **HUNTER SERVICE WHEEL SERVICE CPR 8087 CARDALE WAY ATTN: AUTHORIZED AGENT SACRAMENTO, CA 95829** | | - | | | X | X | X | Unknown |
| Account No. **3512** | | | | | | | | |
| **HUNTER SERVICE  JACK DALTON 13337 E. SOUTH ST. #138 CERRITOS, CA 90703-7300** | | - | | | X | X | X | Unknown |
| Account No. **3520** | | | | | | | | |
| **HUNTER SERVICE  MESA AZ % TOD BYERS 632 W NATAL CIRCLE ATTN: AUTHORIZED AGENT MESA, AZ 85210** | | - | | | X | X | X | Unknown |
| Account No. **16981** | | | | | | | | |
| **HUNTER SERVICE % RICHARD BLACK 657 S MARIPOSA ATTN: AUTHORIZED AGENT VISALIA, CA 93292** | | - | | | X | X | | 1,240.59 |
| Account No. **3968** | | | | | | | | |
| **HUNTER SERVICE & SUPPORT % JIM WHITESELL 3048 CAMEROSA CIRCLE CAMERON PARK, CA 95682** | | - | | | X | X | | 72.75 |

| | | |
|---|---|---|
| Sheet no. __**589** of **1371**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,313.34 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**              Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **14577** | | | | | | | | | |
| **HUNTER SERVICE EAST % LORIN RODER**<br>**7504 MARDEAN CT**<br>**ATTN: AUTHORIZED AGENT**<br>**LAS VEGAS, NV 89131** | - | | | | | X | X | X | **Unknown** |
| Account No. **13361** | | | | | | | | | |
| **HUNTER SERVICES % AL NEILL**<br>**PO BOX 6162**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN BERNARDINO, CA 92412** | - | | | | | X | X | X | **Unknown** |
| Account No. **11837** | | | | | | | | | |
| **HUNTER WHEEL SERVICE CPR**<br>**8087 CARDALE WAY**<br>**ATTN: AUTHORIZED AGENT**<br>**SACRAMENTO, CA 95829** | - | | | | | X | X | | **45.00** |
| Account No. **3524** | | | | | | | | | |
| **HUNTINGTON BEACH HUB CAPS**<br>**18423 BEACH BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**HUNTINGTON BEACH, CA 92648** | - | | | | | X | X | | **45.00** |
| Account No. **27418** | | | | | **1/12/02**<br>**Employee Benefits** | | | | |
| **Huong V Le**<br>**6116 Laguna Villa Way**<br>**Elk Grove, CA 95758** | - | | | | | X | X | X | **Unknown** |

Sheet no. __590__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **90.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16497** | | | | | | | |
| **HURLEY STATE BANK**<br>**541 SID MARTIN RD**<br>**ATTN: AUTHORIZED AGENT**<br>**GRAY, TN 37615** | - | | | X | X | | **5,151.11** |
| Account No. **3526** | | | | | | | |
| **HUSSMAN**<br>**PO BOX 5133**<br>**ATTN: AUTHORIZED AGENT**<br>**CHINO, CA 91708** | - | | | X | X | X | **Unknown** |
| Account No. **3527** | | | | | | | |
| **HUST BROTHERS, INC.**<br>**PO BOX 591**<br>**ATTN: AUTHORIZED AGENT**<br>**MARYSVILLE, CA 95901** | - | | | X | X | X | **Unknown** |
| Account No. | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **HUSTON WILLIAMS**<br>**8982 DAGUERRA PT. DR**<br>**MARYSVILLE, CA 95901** | - | | | X | X | X | **Unknown** |
| Account No. **3528** | | | | | | | |
| **HW MOTORSPORTS-GARDEN GROVE**<br>**13752 HARBOR BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**GARDEN GROVE, CA 92843** | - | | | X | X | X | **Unknown** |

Sheet no. __**591** of _**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**5,151.11**

In re    **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**

                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **3529** | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **HWY AUTO PARTS INC.**<br>**3734 HWY 95**<br>**ATTN: AUTHORIZED AGENT**<br>**BULLHEAD CITY, AZ 86442** | - | | | | X | X | X | Unknown |
| Account No. **3530** | | | | | | | | |
| **HY-LIFT**<br>**7115 ARLINGTON AVE  STE H**<br>**ATTN: AUTHORIZED AGENT**<br>**RIVERSIDE, CA 92503** | - | | | | X | X | X | Unknown |
| Account No. **10460** | | | | | | | | |
| **HYDRAULIC CONSTRUCTION INC.**<br>**1509 W ALTON AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA ANA, CA 92704** | - | | | | X | X | X | Unknown |
| Account No. **1311** | | | | | | | | |
| **HYDRAULIC EQUIPM MAINTENANCE**<br>**CHARLES R THRALL**<br>**6600 MESADA ST**<br>**ALTA LOMA, CA 91737-4316** | - | | | | X | X | X | Unknown |
| Account No. **25508** | | | | | | | | |
| **HYKAZ DUSHIKYAN**<br>**12619 VANOWEN ST. #4**<br>**N. HOLLYWOOD, CA 91605** | - | | | | X | X | X | Unknown |

Sheet no.   **592** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                   **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **25508** <br><br> **Hykaz Dushikyan** <br> **12619 VANOWEN ST. #4** <br> **N. HOLLYWOOD, CA 91605** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **10299** <br><br> **I V FAMILY CARE** <br> **MEDICAL GROUP APC** <br> **1600 S IMPERIAL AVE #16** <br> **El Centro, CA 92243** | - | | | X | X | | **29.00** |
| Account No. **14254** <br><br> **IB AUTO PARTS** <br> **P.O. BOX 2049** <br> **Stockton, CA 95201** | - | | | X | X | | **83.80** |
| Account No. **3532** <br><br> **IB BENEDICT AUTO PARTS** <br> **FILE N 73630** <br> **PO BOX 60000** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN FRANCISCO, CA 94160-3630** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **9.73** |
| Account No. **CS** <br><br> **IBM** <br> **2929 N. CENTRAL AVE** <br> **Phoenix, AZ 85012** | - | | **11/28/01** <br> **CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |

Sheet no. __593__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | 122.53 |

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17231** <br><br> **IBM - LOS ANGELES** <br> **FILE 47250** <br> **Los Angeles, CA 90074-7250** | - | | | X | X | | **177,089.26** |
| Account No. **17625** <br><br> **ICS INVENTORY CONTROL SYSTEMS** <br> **PO BOX 660639** <br> **ATTN: AUTHORIZED AGENT** <br> **ARCADIA, CA 91066-0639** | - | | | X | X | X | **Unknown** |
| Account No. **3540** <br><br> **IDEAL AUTO CENTER, INC.** <br> **1221 W MAIN ST** <br> **ATTN: AUTHORIZED AGENT** <br> **BARSTOW, CA 92311** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | **60.92** |
| Account No. <br><br> **IDEAL AUTO PARTS, INC.** <br> **2716 DEL AMO BLVD.** <br> **Lakewood, CA 90712** | - | | Small Claim -For parts and services from 10/01/01 to 11/26/01 | X | X | X | **3,504.39** |
| Account No. **3541** <br><br> **IDEAL RADIATOR SALES & SVC** <br> **2531 TESLA WAY** <br> **ATTN: AUTHORIZED AGENT** <br> **SACRMENTO, CA 95825** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | **311.00** |

Sheet no. __**594** of _**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **180,965.57**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **IDELFONSO HERRERO** <br> **804 LINCOLN AVENUE** <br> **CALEXICO, CA 92231** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **10195** <br><br> Ignacio S Carrillo <br> **1216 S. GLENDALE AVE.** <br> **GLENDALE, CA 91205** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **ILIANA ARREOLA** <br> **10657 VALERIO ST** <br> **SUN VALLEY, CA 91352** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **ILYA EYDELSHTEYN** <br> **355 MONTEREY BL** <br> **SAN FRANCISCO, CA 94131** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **16152** <br><br> **IMAGE ONE** <br> **SIGN AND DESIGN INC** <br> **3925 E BRUCE AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **GILBERT, CA 85234** | | - | | X | X | X | Unknown |

Sheet no. __595__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

In re    **Winston Tire Company, California Corporation**                              Case No.  **LA 02-11180 BR**
_____
                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13941** | | | | | | | |
| **IMAGINE FULFILLMENT SERVICES** **685 W VICTORIA ST** **ATTN: AUTHORIZED AGENT** **DOMINGUEZ, CA 90220** | - | | | X | X | X | Unknown |
| Account No. **19368** | | | | | | | |
| **IMPERIAL COUNTY DIST ATT** **FAMILY SUP DIV** **PO BOX 1829** **ATTN: AUTHORIZED AGENT** **EL CENTRO, CA 92244** | - | | | X | X | X | Unknown |
| Account No. **3550** | | | | | | | |
| **IMPERIAL IRRIGATION DISTR** **PO BOX 937** **ATTN: AUTHORIZED AGENT** **IMPERIAL, CA 92251** | - | | | X | X | | 1,884.09 |
| Account No. **3551** | | | | | | | |
| **IMPERIAL RADIATOR INC** **17129 KINGSVIEW AVE.** **ATTN: AUTHORIZED AGENT** **CARSON, CA 90746** | - | | | X | X | | 1,727.46 |
| Account No. **17017** | | | | | | | |
| **IMPERIAL VALLEY** **JNT CHAM OF C BUS SHOWCASE 2001** **ATTN: AUTHORIZED AGENT** **EL CENTRO, CA 92244** | - | | | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __596__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 3,611.55 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3552**<br><br>**IMPERIAL VALLEY PRESS**<br>**PO BOX 2770**<br>**El Centro, CA 92244** | | - | | X | X | | 2,114.10 |
| Account No.<br><br>**IMPERIAL VALLEY WEEKLY**<br>**570 HOLT AVE #1**<br>**Holtville, CA 92250** | | - | **ADVERTISING** | X | X | X | Unknown |
| Account No. **3554**<br><br>**IMPORT CAR PARTS ( T. OAKS)**<br>**2626 E THOUSAND OAKS BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**THOUSAND OAKS, CA 91362** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 67.26 |
| Account No. **13312**<br><br>**INDIANA TRUCK SALVAGE**<br>**1480 E 6TH ST**<br>**ATTN: AUTHORIZED AGENT**<br>**CORONA, CA 91719** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 50.00 |
| Account No. **3560**<br><br>**INDIO STAR AUTO PARTS**<br>**PO BOX 1529**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN BERNARDINO, CA 92402** | X | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 11,640.94 |

Sheet no. __597__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,872.30

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1520** <br><br> **INDIO WATER AUTHORITY** <br> **P.O. BOX 1480** <br> **Indio, CA 92202** | - | | | X | X | | 20.40 |
| Account No. **19690** <br><br> **INDUSTRIAL MEDICAL CENTER** <br> **91 E GRAND BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **CORONA, CA 92879** | - | | | X | X | | 15.00 |
| Account No. **1941** <br><br> **INDUSTRIAL PARTS DEPOT** <br> **23231 S NLORMANDIE** <br> **Torrance, CA 90501** | - | | 08/30/01 <br> A/R BALANCE | X | X | | 48.55 |
| Account No. **3567** <br><br> **INDY AUTO STORES** <br> **1025 S MADERA AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **MADERA, CA 93637** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 8.99 |
| Account No. <br><br> **INES MARTINEZ** <br> **230 N ROB WAY** <br> **ANAHEIM, CA 92801** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no.    **598** of   **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

92.94

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| **Account No. 13833**<br><br>**INFINITI OF SCOTTSDALE**<br>**6910 E McDOWELL RD**<br>**ATTN: AUTHORIZED AGENT**<br>**SCOTTSDALE, AZ 85257-3206** | - | | | | | X | X | | 173.24 |
| **Account No. CS**<br><br>**INFINITY BROADCASTING**<br>**CSI COLLECTIONS**<br>**1611 TELEGRAPH AVE #14**<br>**Oakland, CA 94612** | - | | | | 11/29/01<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| **Account No. 18161**<br><br>**INFO ACCESS**<br>**515 1/2 E BRDWAY**<br>**ATTN: AUTHORIZED AGENT**<br>**GLENDALE, CA 91205-1110** | - | | | | | X | X | | 5,001.00 |
| **Account No. 19194**<br><br>**INFOTEL DIRECTORIES**<br>**5 COTON LN**<br>**ATTN: AUTHORIZED AGENT**<br>**CHAMPLAIN, NY 12919** | - | | | | | X | X | X | Unknown |
| **Account No. 3569**<br><br>**INGRAM ELECTRIC OF CALIFORNIA**<br>**30732 VIA NORTE**<br>**ATTN: AUTHORIZED AGENT**<br>**TEMECULA, CA 92591** | - | | | | | X | X | | 480.00 |

Sheet no. __599__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,654.24**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

_____ Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **3571** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **INLAND CHEVROLET-GEO** **350 CARRIAGE CIR** **ATTN: AUTHORIZED AGENT** **HEMET, CA 92545** | - | | | | | X | X | | **259.24** |
| Account No. **3574** | | | | | | | | | |
| **INLAND OVERHEAD DOOR CO.** **12401 S LA CADENA DR** **ATTN: AUTHORIZED AGENT** **COLTON, CA 92324** | - | | | | | X | X | X | **Unknown** |
| Account No. **10015** | | | | | | | | | |
| **INLAND VALLEY LANDSCAPE** **14260 GARDEN RD 16B** **ATTN: AUTHORIZED AGENT** **POWAY, CA 92064** | - | | | | | X | X | X | **Unknown** |
| Account No. **3577** | | | | | | | | | |
| **INNOVATIVE INFLATABLES IN** **15600 S FIGUEROA ST** **ATTN: AUTHORIZED AGENT** **GARDENA, CA 90248** | - | | | | | X | X | X | **Unknown** |
| Account No. | | | | | NOTICE ONLY | | | | |
| **INNOVION, INC** **7030 WEST OAKLAND STREET #103** **Chandler, AZ 85226** | - | | | | | X | X | X | **Unknown** |

| | | |
|---|---|---|
| Sheet no. __**600** of __**1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **259.24** |

ORIGINAL

FILED
FEB 2 0 2002
CLERK, U.S. BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
Deputy Clerk

In re   Winston Tire Company, California Corporation                    Case No.   LA 02-11180 BR

                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **3583** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| INTERAMERICAN MOTOR CORP. PO BOX 3939 ATTN: AUTHORIZED AGENT CHATSWORTH, CA 91313 | | - | | | | X | X | | 48.27 |
| Account No. **16754** | | | | | | | | | |
| INTERCARE INDUSTRIAL MED. GRP PO BOX 10727 ATTN: AUTHORIZED AGENT BURBANK, CA 91510 | | - | | | | X | X | | 20.00 |
| Account No. **16505** | | | | | | | | | |
| INTERCARE MAINTENANCE 7220 OWENSMOUTH STE 226 ATTN: AUTHORIZED AGENT CANOGA PARK, CA 91303 | | - | | | | X | X | X | Unknown |
| Account No. **3585** | | | | | | | | | |
| INTERCEPT, INC. 4201 WILSHIRE BLVD ATTN: AUTHORIZED AGENT LOS ANGELES, CA 90010 | | - | | | | X | X | | 1,615.00 |
| Account No. **13630** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| INTERCO TIRE CORPORATION PO DRAWER 6 ATTN: AUTHORIZED AGENT RAYNE, LA 70578 | | - | | | | X | X | | Unknown |

Sheet no. __601__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,683.27

volus (2)    152

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                           Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 18784 | | | | | | | | |
| INTERIOR EXPERTS 490 S ROSEMEAD BLVD STE 2 ATTN: AUTHORIZED AGENT PASADENA, CA 91107 | | - | | | X | X | X | Unknown |
| Account No. 3589 | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| INTERMOUNTAIN RADIATOR & 13945 POWAY RD STE C ATTN: AUTHORIZED AGENT POWAY, CA 92064 | | - | | | X | X | | 400.00 |
| Account No. 3590 | | | | | | | | |
| INTERNAL REVENUE SERVICE-ATLANTA ATTN: AUTHORIZED AGENT ATLANTA, GA 39901 | | - | | | X | X | X | Unknown |
| Account No. 3594 | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| INTERNATIONAL AUTO PARTS 820 NO. WESTERN AVE. ST ATTN: AUTHORIZED AGENT LOS ANGELES, CA 90029 | | - | | | X | X | | 2,647.02 |
| Account No. 18931 | | | | 400 MAG TECH READERS | | | | |
| INTERNATIONAL CHECK SERVICES INC. PO BOX 350 ATTN: AUTHORIZED AGENT RIVERDALE, NJ 07457-0350 | | - | | | X | X | X | Unknown |

Sheet no. __602_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **3,047.02**

In re  **Winston Tire Company, California Corporation**                          Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16895** <br><br> **INTERNATIONAL E-Z UP, INC** <br> **PO BOX 51744** <br> **ATTN: AUTHORIZED AGENT** <br> **LOS ANGELES, CA 90051-6044** | | - | | X | X | X | **Unknown** |
| Account No. **15828** <br><br> **INTERNATIONAL ENGINE WORKS** <br> **1201 KNOXVILLE ST** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN DIEGO, CA 92110** | | - | | X | X | X | **Unknown** |
| Account No. **17897** <br><br> **INTERNATIONAL TIRE & WHEEL CORP.** <br> **8 BRAYTON CT** <br> **ATTN: AUTHORIZED AGENT** <br> **COMMACK, NY 11725** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |
| Account No. **3600** <br><br> **INTERSTATE BATTERIES** <br> **P. O. BOX 910756** <br> **DALLAS, TX 75391-0756** | | - | | X | X | | **157,483.05** |
| Account No. **12865** <br><br> **INTERSTATE BATTERIES OF SCOTTSDALE** <br> **2140 E 5TH ST STE 6** <br> **ATTN: AUTHORIZED AGENT** <br> **TEMPE, AZ 85281** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | **8,401.03** |

Sheet no. __**603** of _**1371**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)         **165,884.08**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                     Case No.    **LA 02-11180 BR**
                                                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3602**<br><br>**INTERSTATE TIRE COMMERCE**<br>**6737 E WASHINGTON BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**COMMERCE, CA 90040** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 2,702.66 |
| Account No.<br><br>**Interstate Tire Distributor**<br>**c/o Donald B. Lane, A.P.C.**<br>**250 West Main St. Ste. 103**<br>**Tustin, CA 92780** | | - | Claim pending | X | X | X | Unknown |
| Account No. **14052**<br><br>**INTERSTATE TIRE LAS VEGAS**<br>**2242 CRESTLINE LOOP**<br>**ATTN: AUTHORIZED AGENT**<br>**N LAS VEGAS, NV 89030** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **15190**<br><br>**INTERSTATE TIRE-PHOINIX**<br>**9 N 41ST AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**PHOENIX, AZ 85009** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 117.26 |
| Account No. **3605**<br><br>**INTERSTATE TIRE-SB**<br>**254 E. VALLEY ST.**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN BERNARDINO, CA 92408** | X | - | TRADE CLAIM DATE UNKNOWN | X | X | | 428.27 |

Sheet no. __604__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **3,248.19**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                 Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3606**<br><br>**INTEX AUTO PARTS**<br>**2290 DE LA CRUZ BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA CLARA, CA 95050** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **Unknown** |
| Account No. **17621**<br><br>**INYO COUNTY FAM SUPP DIV**<br>**BISHOP**<br>**COLLECTIONS DIV**<br>**PO BOX 1147**<br>**ATTN: AUTHORIZED AGENT**<br>**BISHOP, CA 93515** | - | | | X | X | X | **Unknown** |
| Account No.<br><br>**IRENE INGLES**<br>**11260 1/2 PORTOBELO**<br>**SAN DIEGO, CA 92124** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**Irene Li**<br>**5560 Shasta Lane #5**<br>**LA MESA, CA 91942** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **3611**<br><br>**IRIS V. BROWN, TRUS**<br>**C/O IRIS BROWN FAMILY T**<br>**9802 NEWCOMB AVENUE**<br>**WHITTIER, CA 90603** | - | | 066 RENT  1867.37<br>083 RENT  1724.56 | X | X | | **3,591.93** |

| | |
|---|---|
| Sheet no. __605_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) |
| | **3,591.93** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15290** <br><br> **IRL OF SAN DIEGO** <br> **ATTN: MICHAEL** <br> **PO BOX 80277** <br> **SAN DIEGO, CA 92138-0277** | | - | | X | X | X | Unknown |
| Account No. <br><br> **IRMA DECASAS** <br> **18848 14th ST** <br> **BLOOMINGTON, CA 92316** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 3616 <br><br> **IRVINE CITY AUTO PARTS** <br> **14427 CULVER DR** <br> **ATTN: AUTHORIZED AGENT** <br> **IRVINE, CA 92604** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 1,059.94 |
| Account No. 20353 <br><br> **IRVINE FAMILY HEALTH CENTER** <br> **CHIROPRACTIC OFFICES** <br> **14150 CULVER DR, STE 103** <br> **ATTN: AUTHORIZED AGENT** <br> **IRVINE, CA 92604** | | - | | X | X | X | Unknown |
| Account No. 28314 <br><br> **Irvins Gourgue** <br> **700 E. HARVARD** <br> **#103** <br> **GLENDALE, CA 91205** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __606__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 1,059.94

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ISAAC LIU** <br> **18409 SUSAN PLACE** <br> **CERRITOS, CA 90703** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **Isabel Rosales** <br> **836 Raleigh Street** <br> **GLENDALE, CA 91205** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **Isauro Castaneda** <br> **125 4th Ave Apt. E** <br> **CHULA VISTA, CA 91910** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 25253 <br><br> **Isidro M Isais** <br> **4620 W CALDWELL #E** <br> **VISALIA, CA 92377** | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. 22907 <br><br> **Ismael Espinoza** <br> **2861 ELIZONDO AVE.** <br> **SIMI VALLEY, CA 93065** | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |

Sheet no. __607__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

In re   **Winston Tire Company, California Corporation**                     Case No.   __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **21116** <br><br> Ismael Reyes <br> 38751 ALMADOR CT. <br> PALMDALE, CA 93551 | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **11448** <br><br> Israel Garcia <br> 1515 S SATICOY AVE <br> #87 <br> VENTURA, CA 93004 | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **28955** <br><br> Israel J Vega <br> 227 BERNARD ST <br> BAKERSFIELD, CA 93305 | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> ISRAEL RAMIREZ <br> 13189 16TH ST <br> Chino, CA 91710 | | - | **CUSTOMER SERVICE** | X | X | | 49.95 |
| Account No. **29110** <br><br> Ivan Norona <br> P. O. BOX 720383 <br> PINON HILLS, CA 92372 | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __608__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          49.95

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **23746** <br><br> **Ivan R Flores** <br> **1416 W EVANS STREET** <br> **SAN BERNARDINO, CA 92411** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **IVAN VUICH** <br> **3771 HILLSIDE AVENUE** <br> **NORCO, CA 92860** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **3632** <br><br> **IVERSEN MOTOR CO.** <br> **PO BOX 5287** <br> **ATTN: AUTHORIZED AGENT** <br> **SANTA MARIA, CA 93456-5287** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **37.56** |
| Account No. **CS** <br><br> **IWAO JUGE** <br> **2376 NORTHVIEW CIR.** <br> **La Verne, CA 91750** | - | | **10/4/01** <br> **CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. **9228** <br><br> **J & B AUTO PARTS** <br> **1700 NORTH TUSTIN AVENU** <br> **ATTN: AUTHORIZED AGENT** <br> **ORANGE, CA 92865** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **3,129.19** |

Sheet no. __609__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,166.75**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__

                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **3634** | | | | | | | | |
| **J & E DISTRIBUTORS** **PO BOX 1229** **ATTN: AUTHORIZED AGENT** **VISALIA, CA 93279** | - | | | | X | X | X | Unknown |
| Account No. **14240** | | | | | | | | |
| **J & E ESPERANCA INVESTMENTS I,LLC** **C/O KIDRON VALLEY PROP MGMT** **4125 BLACKFORD AVE 250** **SAN JOSE, CA 95117** | - | | | | X | X | X | Unknown |
| Account No. | | | | CUSTOMER SERVICE | | | | |
| **J & M AUTO BODY AND** **MARIO FERNANDEZ** **6601 MISSION ST** **Daly City, CA 94014** | - | | | | X | X | | 1,270.93 |
| Account No. **3636** | | | | | | | | |
| **J & R LAWN GARDENING SERV** **PO BOX 360024** **ATTN: AUTHORIZED AGENT** **MILPITAS, CA 95035** | - | | | | X | X | | 120.00 |
| Account No. **13620** | | | | | | | | |
| **J & V ELECTRICAL** **1989 SHERER LN** **ATTN: AUTHORIZED AGENT** **GLENDALE, CA 91208** | - | | | | X | X | | 1,398.75 |

Sheet no. __610__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     2,789.68

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17051** | | | | | | | |
| **J B ENTERPRISES** **LOCKSMITHING & DOOR SVCS** **1328 S MAGNOLIA AVE** **ATTN: AUTHORIZED AGENT** **MONROVIA, CA 91016** | - | | | X | X | X | 166.74 |
| Account No. **12235** | | | 278 RENT | | | | |
| **J CINOTTO AND L HILSON** **JACK J. CINOTTO & LENOR** **12397 BROOKGLEN DR** **ATTN: AUTHORIZED AGENT** **SARATOGA, CA 95070-3409** | - | | | X | X | X | Unknown |
| Account No. **14813 AR** | | | 4/11/01 CREDIT BLANCE HEAFNER | | | | |
| **J P CARROLL CO** **310 N MADISON** **ATTN: AUTHORIZED AGENT** **Los Angeles, CA 90004** | - | | | X | X | X | Unknown |
| Account No. **21189** | | | | | | | |
| **J&C AUTO SUPPLY** **13214 WHITTIER BLVD** **Whittier, CA 90602** | - | | | X | X | | 407.09 |
| Account No. **16467** | | | | | | | |
| **J. M. WELDING** **2443 S 7TH AVE** **ATTN: AUTHORIZED AGENT** **PHOENIX, AZ 85007** | - | | | X | X | X | Unknown |

Sheet no. __611__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          573.83

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                Case No.   **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **20654** <br><br> **J. NOBLE BINNS PLUMBING CO. INC.** <br> **205 E. 18TH STREET** <br> **BAKERSFIELD, CA 93305** | | - | | X | X | X | Unknown |
| Account No. **17512** <br><br> **J.B.M. ELECTRIC** <br> **7470 ANDRESS CT** <br> **ATTN: AUTHORIZED AGENT** <br> **FONTANA, CA 92336** | | - | | X | X | X | Unknown |
| Account No. **3648** <br><br> **J.E. HESSLER AUTO PARTS,** <br> **724 S EL CAMINO REAL** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN CLEMENTE, CA 92672** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |
| Account No. **3649** <br><br> **J.E. REEL TRUCK PARTS** <br> **448 S RESERVOIR** <br> **ATTN: AUTHORIZED AGENT** <br> **POMONA, CA 91766** | | - | | X | X | X | Unknown |
| Account No. **16498** <br><br> **J.H.R.I., INC.** <br> **1021 W BASTANCHURY RD STE 110** <br> **ATTN: AUTHORIZED AGENT** <br> **FULLERTON, CA 92833** | | - | | X | X | X | Unknown |

Sheet no.   **612** of  **1371**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.  **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **13258** | | | | | | | | |
| **J.M. RIDGWAY CO. INC**<br>**1066 SARATOGA AVE 120**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN JOSE, CA 95129-3401** | - | | | | X | X | X | **Unknown** |
| Account No. **15214** | | | | | | | | |
| **J.V. JANITORIAL SERVICE**<br>**700 GEORGETOWN PL**<br>**ATTN: AUTHORIZED AGENT**<br>**GILROY, CA 95020** | - | | | | X | X | | **700.00** |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **JACK COUSIN**<br>**1324 19th ST # 3**<br>**SANTA MONICA, CA 90404** | - | | | | X | X | X | **Unknown** |
| Account No. **21029** | | | | | | | | |
| **JACK DALTON**<br>**HUNTER SERVICE**<br>**13337 SOUTH ST #138**<br>**Cerritos, CA 90703** | - | | | | X | X | | **264.40** |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **JACK GIVERINK**<br>**5004 W 138TH ST**<br>**HAWTHORNE, CA 90250** | - | | | | X | X | X | **Unknown** |

Sheet no.  **613** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **964.40**

In re   **Winston Tire Company, California Corporation**                    Case No.   __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. 28752 | | | | | 1/12/02 Employee Benefits | | | | |
| Jack Hertwick 49084 MOJAVE DR. MORONGO VALLEY, CA 92256 | - | | | | | X | X | X | Unknown |
| Account No. 3671 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| JACK POWELL DODGE 1625 AUTOPARK WAY ATTN: AUTHORIZED AGENT ESCONDIDO, CA 92029 | - | | | | | X | X | | Unknown |
| Account No. 3673 | | | | | 189 RENT | | | | |
| JACK SAWL & ESTELLE SAWL 6721 N. VAN NESS BLVD FRESNO, CA 93711 | - | | | | | X | X | | 917.20 |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JACK SMITH 9420  EKWAUOK DSRT HOT SPNGS, CA 92240 | - | | | | | X | X | X | Unknown |
| Account No. 3678 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| JACK'S AUTO PARTS 1680 W ACOMA BLVD STE A ATTN: AUTHORIZED AGENT LAKE HAVASU CITY, AZ 86403 | - | | | | | X | X | X | Unknown |

Sheet no. __614__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              917.20

In re  **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3679** <br><br> **JACK'S CLEANING SERVICE** <br> **6204 HOLMES AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **LOS ANGELES, CA 90001** | - | | | X | X | | 527.50 |
| Account No. **3682** <br><br> **JACKBILT, INC.** <br> **1819 W. OLIVE AVENUE** <br> **ATTN: AUTHORIZED AGENT** <br> **BURBANK, CA 91506** | - | | 016 RENT | X | X | | 2,032.38 |
| Account No. <br><br> **JACKIE GIRGEN** <br> **1230 PONDEROSA** <br> **BREA, CA 92821** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **JACKIE HUYNH** <br> **829 S 9TH STREET** <br> **ALHAMBRA, CA 91801** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **JACKIE SEELING** <br> **3200 GRANITE CREEK PL** <br> **NEWCASTLE, CA 95688** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __615__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,559.88

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3684** <br><br> **JACKSON'S AUTO SUPPLY** <br> **270 N. BREA BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **BREA, CA 92621-4002** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | **922.60** |
| Account No. <br><br> **JACOB LARA** <br> **373 E. ORANGE GROVE #9** <br> **PASADENA, CA 91140** | | - | **WORKERS' COMPENSATION CLAIM** | X | X | X | **Unknown** |
| Account No. **3687** <br><br> **JACQUELINE J. HUMPHRIES, TRUSTEE** <br> **HUMPHRIES FAM SURVIVORS TRST** <br> **1835 NEWPORT BLVD E272** <br> **COSTA MESA, CA 92627** | | - | | X | X | X | **Unknown** |
| Account No. <br><br> **Jacquelyn Herwick** <br> **3250 Keokuk Ct** <br> **SAN DIEGO, CA 92117** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **3690** <br><br> **JACQUES T.L. & RUTH C. HUNTER** <br> **2674 VILLAREAL DR.** <br> **ORANGE, CA 92867** | | - | **015 RENT 0** <br> **044 RENT 0** | X | X | | **0.00** |

Sheet no. __616__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **922.60**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**

                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3692 SSN** <br><br> **JACQUES T.L. HUNTER** <br> **2674 VILLAREAL DR.** <br> **Orange, CA 92867** | - | | | **SEPT. 1,1994** <br> **DEFFERED COMPENSATION 1,041.67** <br> **MONTHLY UNTIL AUG. 1,2004** | X | X | X | 1,041.67 |
| Account No. **3692** <br><br> **JACQUES T.L. HUNTER** <br> **JACQUES T.L. & RUTH C.** <br> **2674 E. VILLA REAL DRIV** <br> **ORANGE, CA 92667** | - | | | **044 RENT** | X | X | | 0.00 |
| Account No. <br><br> **JAE PARK** <br> **9539 VIA ENTRADA ST.** <br> **CYPRESS, CA 90630** | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28987** <br><br> **Jaime Garcia** <br> **4646 BALBOA WAY** <br> **FREMONT, CA 94536** | - | | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **28628** <br><br> **Jaime Montes** <br> **838 EL PASO DR** <br> **LOS ANGELES, CA 90042** | - | | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

| | |
|---|---|
| Sheet no. __617__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    **1,041.67** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18517** <br><br> **Jaime O Salgado** <br> **14408 SAN ARDO** <br> **LA MIRADA, CA 90638** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **26802** <br><br> **Jaime R Gonzalez** <br> **6859 LAUREL CYN BL** <br> **#110** <br> **N. HOLLYWOOD, CA 91605** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **25921** <br><br> **Jaime R Salazar** <br> **836 E HAWTHORNE PLACE** <br> **POMONA, CA 91767** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **26880** <br><br> **Jaime Yorton** <br> **1081 CORONA LN** <br> **COSTA MESA, CA 92628** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **JAIRO CUELLAR** <br> **6233 LINDSEY AVENUE** <br> **PICO RIVERA, CA 90660** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no.  __618__ of __1371__ sheets attached to Schedule of                    Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                      Case No.  __LA 02-11180 BR__

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 28836 <br><br> Jamal Andrews <br> 1014 NAPA ST. <br> APT B <br> VALLEJO, CA 94590 | | - | | | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. 16668 <br><br> JAMBOREE JUMPS <br> 10909 SPICEWOOD CT <br> SAN DIEGO, CA 92130 | | - | | | | X | X | X | Unknown |
| Account No. 3706 <br><br> JAMES & ELEANOR PERAZZO <br> PO BOX 2222 <br> SARATOGA, CA 95070 | | - | | | 209 RENT | X | X | | 2,468.91 |
| Account No. 24139 <br><br> James A Tompkins <br> 1030 MINNESOTA AVE <br> SAN JOSE, CA 95125 | | - | | | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. 3711 <br><br> JAMES A. SMITHPETER &MARTHA SMIT <br> PO BOX 2316 <br> PORTERVILLE, CA 93258 | | - | | | 237 CAM/RENT | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __619__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 2,468.91 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JAMES ALEXANDER<br>4330 BAYWOOD WAY<br>SACRAMENTO, CA 95864 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JAMES ARVISO<br>P.O. BOX 1742<br>ROMOLAND, CA 92585 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JAMES BENNETT<br>15402 VICTORIA LANE<br>HUNTINGTON BEACH, CA 92647 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| James Butchert<br>9900 Bunker Hill<br>FRESNO, CA 93720 | | - | | X | X | X | Unknown |
| Account No. 29100 | | | 1/12/02<br>Employee Benefits | | | | |
| James C Petersen<br>10381 HAGA DR<br>SAN JOSE, CA 95111 | | - | | X | X | X | Unknown |

Sheet no. __620__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re    **Winston Tire Company, California Corporation**                              Case No.    **LA 02-11180 BR**

                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **20799**<br><br>**James C Wulfkuhle**<br>**4852 SANBERT**<br>**PLACENTIA, CA 92870** | - | | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**James C. Taylor**<br>**2126 S La Brea Ave. #202**<br>**Los Angeles, CA 90016** | - | | | **Litigation Claim** | X | X | X | Unknown |
| Account No.<br><br>**JAMES CHARNEY**<br>**17241 LASSEN ST**<br>**NORTHRIDGE, CA 91325** | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **15017**<br><br>**JAMES CHRISTIE ELECTRIC, INC**<br>**1455-E FOXWORTHY AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN JOSE, CA 95118-1119** | - | | | | X | X | X | Unknown |
| Account No.<br><br>**JAMES CYKES**<br>**1881 E TURMONT AVE**<br>**Carson, CA 90746** | - | | | **CUSTOMER SERVICE** | X | X | | 400.71 |

Sheet no. __621__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

400.71

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **15155**<br><br>James D Martini<br>461 CLEARWOOD DR<br>OAKLEY, CA 94561 | | - | | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>James Delnort<br>1107 W. Olive<br>REDLANDS, CA 92373 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **14501**<br><br>James E Stevenson<br>19809 JOLORA AVE.<br>CORONA, CA 91719 | | - | | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **3724**<br><br>JAMES E. LASRY AND LOIS B. LASRY DTD 9-21-78<br>1525 LA CUMBRE DR<br>LA JOLLA, CA 92037 | | - | | | 176 RENT/CAM | X | X | X | Unknown |
| Account No.<br><br>JAMES EYSTER<br>17542 SHANE WAY<br>YORBA LINDA, CA 92886 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __622__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 27753<br><br>James F Smith<br>215 S PLEASANT AVE<br>APT 5<br>LODI, CA 95240 | | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>JAMES FLOWERS<br>1009 E. CYPRESS<br>REDLANDS, CA 92374 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>JAMES GOLDBERG<br>1655 JULIET DR.<br>Petaluma, CA 94954 | | - | | WORKERS' COMPENSATION CLAIM | X | X | X | Unknown |
| Account No. 26361<br><br>James H Friese<br>5612 GREEN ACRES WAY<br>ORANGEVALE, CA 95662 | | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>James Higgins<br>2700 Pearl St #17<br>Sta Monica, CA 90405 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __623__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **29095** <br><br> **James J Callahan** <br> **52 SPOON LN** <br> **COTO DE CAZA, CA 92672** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **26240** <br><br> **James J Reid** <br> **424 E. MCKINLEY AVE.** <br> **RIALTO, CA 92376** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **JAMES KIMURA** <br> **21311 CANTERRA** <br> **LAKE FOREST, CA 92630** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **JAMES KNOWLTON** <br> **14-B VIA CASTILLA** <br> **LAGUANA WOODS, CA 92653** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **CS** <br><br> **JAMES MALONE** <br> **1405 ROSEMEAD DR** <br> **Modesto, CA 95350** | | - | **4/17/01** <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |

Sheet no.  __624__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                     Case No.    **LA 02-11180 BR**

                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 28338<br><br>**James Mc**<br>**8524 BRAIR BROOK CIR.**<br>**ORANGEVALE, CA 95662** | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**JAMES PEARSON**<br>**8437 NOD DR**<br>**ORANGEVALE, CA 95662** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**JAMES PRICE**<br>**7210 E MEZZANINE WAY**<br>**LONG BEACH, CA 90808** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 3754<br><br>**JAMES R CLARKE**<br>**DBA CLARKE & SONS**<br>**1824 WEIR DR**<br>**HAYWARD, CA 94541** | - | | | X | X | X | Unknown |
| Account No. 27425<br><br>**James R Doll**<br>**172 SUGAR VALLEY RD**<br>**SCOTTS VALLEY, CA 95066** | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __625_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | 0.00 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.    **LA 02-11180 BR**
_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 28896  James R Pryor 4202 MIRAMONTE WAY UNION CITY, CA 94587 | | - | | | 1/12/02 Employee Benefits | X | X | X | Unknown |
| Account No.  JAMES RANGITSCH 1168 ATLANTA COSTA MESA, CA 92626 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.  JAMES SCHMALSTIG 1210 ADOBE LN EL CAJON, CA 92091 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.  James Smith 1315 S. Meadow Lane #257 COLTON, CA 92324 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 17629  James T Scott 4316 TROJANS WAY MODESTO, CA 95355 | | - | | | 1/12/02 Employee Benefits | X | X | X | Unknown |

Sheet no.  **626** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. 20588 <br><br> James T Simpson <br> 10350 BASELINE RD <br> #32 <br> ALTA LOMA, CA 91701 | | - | | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> JAMES TOTH <br> 2730 DE SOTO AVE <br> COSTA MESA, CA 92626 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> JAMES UMGELTER <br> 1819 GREENFIELD AVE #305 <br> LOS ANGELES, CA 90025 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 29089 <br><br> James W Wade <br> 780 HIGHLAND ST <br> ESCONDIDO, CA 92027 | | - | | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> JAMES WANG <br> 377 CREEKSIDE DR <br> PALO ALTO, CA 94306 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __627_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      0.00

In re  **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JAMES WHEAT**<br>**9579 DUNKERRIN**<br>**Elk Grove, CA 95758** | - | | **CUSTOMER SERVICE** | X | X | | 181.86 |
| Account No. **17895**<br><br>**JAMIE WANG OR TERESA CHUANG**<br>**3033 EL CAMINO REAL 105**<br>**SANTA CLARA, CA 95051** | - | | **246 RENT** | X | X | X | Unknown |
| Account No.<br><br>**JANE GELETKO**<br>**1950 PELHAM**<br>**LOS ANGELES, CA 90025** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28033**<br><br>**Janet Aguilar**<br>**1717 S. BERENDO ST.**<br>**LOS ANGELES, CA 90006** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**JANET FERGUSON**<br>**12199 E. HARNEY LANE**<br>**LODI, CA 95240** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __628__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

181.86

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re      **Winston Tire Company, California Corporation**                     Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JANET MYERS 17224 MT. STEPHEN AVE. CANYON COUNTRY, CA 91387 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JANET SPRAKER 28 MUIRFIELD DOVE CANYON, CA 92679 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JANICE BROCK 303 CYPRESS ST LODI, CA 95240 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JANICE ORR 4580 ANNE SLADON OCEANSIDE, CA 92057 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JANINE Bigos 1548 WINSTON CT UPLAND, CA 91786 | | - | | X | X | X | Unknown |

Sheet no. __629__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                Case No.    **LA 02-11180 BR**
_____
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Janis Candelaria <br> 6163 Huntdale <br> LONG BEACH, CA 90808 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 16135 <br><br> JAPANESE AUTO CENTER INC <br> 1846 DEL AMO BLVD <br> ATTN: AUTHORIZED AGENT <br> TORRANCE, CA 90501 | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. 16059 <br><br> JAPANESE AUTO DISMANTLER <br> 5508 DUARTE ST <br> ATTN: AUTHORIZED AGENT <br> LOS ANGELES, CA 90058 | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. <br><br> Jaques Andre' <br> 1251 Holmby Ave., #1 <br> LOS ANGELES, CA 90024 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> JARED D'ONOFRIO <br> 4087 IOWA ST <br> SAN DIEGO, CA 92104 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __630__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

In re    **Winston Tire Company, California Corporation**                          Case No. __LA 02-11180 BR__

_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JASON FITCH**<br>**1110 N. CORDOVA**<br>**BURBANK, CA 91506** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 29105<br><br>**Jason Gronstrand**<br>**1420 W LAMBERT RD**<br>**#421**<br>**LA HABRA, CA 90631** | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>**JASON KAO**<br>**1928 COUNTRY CANYON RD**<br>**HACIENDA HEIGHTS, CA 91745** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 27954<br><br>**Jason R Hardcastle**<br>**4550 SCOTTS VALLEY DR**<br>**#A**<br>**SCOTTS VALLEY, CA 95066** | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>**JASON RASMUSSEN**<br>**22818 LITTLE BEAVER**<br>**APPLE VALLEY, CA 92308** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __631__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JASON THUNAMAN** <br> **9106 S OLEARY ST** <br> **Flagstaff, AZ 86001** | - | | **CUSTOMER SERVICE** | X | X | | 130.00 |
| Account No. **CS** <br><br> **JASON WROTH** <br> **4536 AWPALOOSA** <br> Chino, CA 91710 | - | | 1/30/01 <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. <br><br> Javier Diaz <br> **16318 S. Denver** <br> **GARDENA, CA 90248** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **15608** <br><br> Javier Fonseca <br> **6632 PHAETON AVENUE** <br> **PICO RIVERA, CA 90660** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> Javier Guillen <br> **1708 Morton Ave** <br> **LOS ANGELES, CA 90026** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __632__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

130.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.<br><br>**JAVIER HO**<br>**5604 SPRAGUE AVE**<br>**CYPRESS, CA 90630** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **14227**<br><br>**JAVIER JANITORIAL SERVICE**<br>**3231 J" ST"**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92102** | | - | | | | X | X | | 880.00 |
| Account No. **23539**<br><br>**Javier Juarez**<br>**1013 S PALM AVE**<br>**ONTARIO, CA 91762** | | - | | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>**JAVIER LOZANO**<br>**145 S. WESTERN AVE.**<br>**Anaheim, CA 92804** | | - | | | WORKERS' COMPENSATION CLAIM | X | X | X | Unknown |
| Account No. **28845**<br><br>**Javier M Alvarez**<br>**2908 SUGAR PINE WAY**<br>**MODESTO, CA 95354** | | - | | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __633_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          880.00

In re __Winston Tire Company, California Corporation__                Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **22166** <br><br> **Javier M Galvan** <br> **9665 LUNDAHL DR.** <br> **PICO RIVERA, CA 90660** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **27831** <br><br> **Javier M Lozano** <br> **145 S WESTERN AVE** <br> **#224** <br> **ANAHEIM, CA 92804** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **JAVIER SALAZAR** <br> **1604 SUNSET ST.** <br> **BARSTOW, CA 92311** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **18502** <br><br> **Javier T Baltazar** <br> **3116 PIONEER** <br> **BAKERSFIELD, CA 93306** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **18893** <br><br> **Jay A Barnett** <br> **1233 E.ELGENIA** <br> **W. COVINA, CA 91790** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __634__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jay Barnett <br> 1233 El Elgenia Ave <br> WEST COVINA, CA 91790 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> JAY BONDI <br> 1446 THURLENE RD <br> GLENDALE, CA 91206 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 3816 <br><br> JAY DAUPHINAIS <br> C/O COMMERCIAL MGMT GROUP <br> 2410 SAN RAMON VLY BLVD STE 204 <br> SAN RAMON, CA 94583 | - | | 256 RENT/CAM | X | X | X | Unknown |
| Account No. <br><br> JAY FARMER <br> P.O. BOX 1034 <br> SANTA ROSA, CA 95407 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> JAY SEYMOUR <br> 2512 GATES AVE #C <br> REDONDO BEACH, CA 90278-2118 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __635__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Jaye Dvorak-Lucero 36945 Calle Arruza TEMECULA, CA 92592 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JAYME MILLSLAGLE 32878 BONITO MESO TEMECULA, CA 92592 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Jazmin Cannon 835 South 55th Street El Cerrito, CA 94530 | | - | | X | X | X | Unknown |
| Account No. | | | CUSTOMER SERVICE | | | | |
| JAZMIN ELLIS 829 MADISON AVE Redwood City, CA 94061 | | - | | X | X | | 350.94 |
| Account No. 17034 | | | | | | | |
| JCS JANITORIAL & CLEANING SERVICE 5663 BALBOA AVE 389 ATTN: AUTHORIZED AGENT SAN DIEGO, CA 92111 | | - | | X | X | X | Unknown |

Sheet no. __636__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **350.94**

In re   **Winston Tire Company, California Corporation**                  Case No.   **LA 02-11180 BR**

                                                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | lawsuit pending | | | | |
| Jeanette Hayek c/o Denise L. Whitehead Ophelia & Whitehead, LLP 800 "M" Street Fresno, CA 93721 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JEANIE WILLIAMS 676 CHRISTINA NAJAR BRAWLEY, CA 92227 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JEANNE RITCHIE 1198 WHITSETT DR EL CAJON, CA 92020 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JEANNE SCHWERTFEGER 3456 CALAVO DR SPRING VALLEY, CA 91978 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JEANNE WICHMAN P. O. BOX 333 WALLACE, CA 95254 | - | | | | | X | X | X | Unknown |

Sheet no. __637_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re  **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Jed Banez 1617 Rockwood St LOS ANGELES, CA 90026 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JED STEVENS 4353 CHATEE LANE RESCUE, CA 95672 | | - | | X | X | X | Unknown |
| Account No. 28998 | | | 1/12/02 Employee Benefits | | | | |
| Jef R Rasmussen 74850 HANCOCK #M105 MURIETTA, CA 92562 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JEFF BAILEY 34122 SELVA RD #275 DANA POINT, CA 92629 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JEFF BISHOP 41523 ASHBURN RD TEMECULA, CA 92591 | | - | | X | X | X | Unknown |

Sheet no. __638__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re  **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JEFF COURVOISIER 2730 QUAIL RIDGE CIR. FULLERTON, CA 92835 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JEFF HOLLENBACH 3503 CASTLE ROCK RD DIAMOND BAR, CA 91765 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JEFF HUTTON 20051 ROYAL OAK CT YORBA LINDA, CA 92886 | | - | | X | X | X | Unknown |
| Account No. 28548 | | | 1/12/02 Employee Benefits | | | | |
| Jeff J Watkins 4024 MCHENRY AVE SPACE 149 MODESTO, CA 95356 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Jeff Jessee P O BOX 4425 MISSION VIEJO, CA 92690 | | - | | X | X | X | Unknown |

Sheet no. __639_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28819** <br><br> **Jeff Peterson** <br>**1377 N. SECOND AVE** <br>**UPLAND, CA 91786** | | - | **1/12/02** <br>**Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **JEFF SATO** <br>**3120 COLDWATER DRIVE** <br>**SAN JOSE, CA 95148** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **JEFF SHUBERT** <br>**2711 HOPI CRT** <br>**CAMERON PARK, CA 95682** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **JEFF WILLIAMS** <br>**29500 HEATHERCLIFF RD** <br>**MALIBU, CA 90265** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **JEFF WURTZ** <br>**2829 PETAMULA** <br>**LONG BEACH, CA 90815** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __640__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                      Case No. __LA 02-11180 BR__

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3865**<br><br>**JEFF'S TOW SERVICE**<br>**4500 PACIFIC ST**<br>**STE C**<br>**ATTN: AUTHORIZED AGENT**<br>**ROCKLIN, CA 95677** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 32.00 |
| Account No. **20739**<br><br>**JEFFERSON-PILOT**<br>**COMMUNICATIONS**<br>**P.O.BOX 889004**<br>**SAN DIEGO, CA 92168-9004** | | - | | X | X | | 42,660.00 |
| Account No. **21889**<br><br>Jeffery D Leach<br>6705 N. CONSTANCE<br>FRESNO, CA 93722 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **19288**<br><br>Jeffery W Sandridge<br>27430 DOLTON DR.<br>CANYON COUNTRY, CA 91351-2601 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>JEFFREY A DUNN<br>31 ARBOLEDA<br>RCHO STA MRGRTA, CA 92688 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __641__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                42,692.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                Case No.   __LA 02-11180 BR__
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>JEFFREY A. DUNN<br>31 ARBOLEDA<br>RCHO STA MRGRTA, CA 92688 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 28970<br><br>Jeffrey D Fischer<br>62021 VERBENA RD<br>JOSHUA TREE, CA 92252 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 22641<br><br>Jeffrey E Peterson<br>17800 LANLOIS 204<br>DESERT HOT SPRINGS, CA 92240 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>JEFFREY FERGUSON<br>561 CLIFTON ST<br>EL CAJON, CA 92020 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 28913<br><br>Jeffrey Hayden<br>405 PARKE ST.<br>PASADENA, CA 91101 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __642_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **26104**<br><br>Jeffrey J Bell<br>10035 MILLS STATION RD.<br>SPACE 80<br>SACREMENTO, CA 95827 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **11735**<br><br>JEFFREY L. FREIBERG, TRUSTEE<br>THE DEBORAH FREIBERG TRST<br>PO BOX 254<br>SONOMA, CA 95476 | | - | | X | X | X | Unknown |
| Account No.<br><br>Jeffrey Lough<br>5915 Greenbriar Ct<br>Agoura, CA 91301 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **28546**<br><br>Jeffrey Mohler<br>7031 SEANVAN<br>YUCCA VALLEY, CA 92284 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **28703**<br><br>Jeffrey Whitlock<br>3519 JUPITER AVENUE<br>PALMDALE, CA 93350 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __**643**__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    __Winston Tire Company, California Corporation__    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JEFFRY G. ALLEN 10865 GARLAND DR CULVER CITY, CA 90232 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Jen Chang 11130 Rose Ave., #404 LOS ANGELES, CA 90034 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JENNA CANALE 12848 BROOKS LN YUCAIPA, CA 92399 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JENNA EVANCHO 9902 JAMACHA BLVD. SPRING VALLEY, CA 91977 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JENNIFER ABREA 1960 S PECK RD # D MONROVIA, CA 91016 | | - | | | X | X | X | Unknown |

Sheet no. __644__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>JENNIFER DALISAY<br>16825 MEDITORANIAN<br>MORENO VALLEY, CA 92551 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>JENNIFER GLOVER<br>5645 SOLEDAD MTN RD<br>LA JOLLA, CA 92037 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>JENNIFER MARTIN ET AL<br>c/o TREON, STRICK, & AGUIRRE<br>2700 NORTH CENTRAL AVE STE 1400<br>Phoenix, AZ 85004 | | - | CLAIM PENDING | X | X | X | Unknown |
| Account No.<br><br>Jennifer Moore<br>38628 Mesquite Rd<br>PALMDALE, CA 93551 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>Jennings Jeff<br>937 N. Gardenia Ave<br>ONTARIO, CA 91762 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __645_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No. __LA 02-11180 BR__
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **25204** <br><br> Jeno Tamas <br> 1245 PALOMAR PLACE 27 <br> VISTA, CA 92084 | - | | | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. **29056** <br><br> Jeramy C Hoffman <br> P O BOX 205 <br> JACUMBA, CA 91934 | - | | | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. **28562** <br><br> Jeremiah E Treadwell <br> 95602 CLASSIC WAY <br> TEMECULA, CA 92592 | - | | | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. **26831** <br><br> Jeremiah J Meador <br> 27424 WALFRED WAY <br> MORENO VALLEY, CA 92555 | - | | | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. <br><br> JEREMY BARTHOLOMEW <br> 5530 JACKSON DR. # 10 <br> LA MESA, CA 91942 | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __646__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**  Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28911**<br><br>Jeremy D Stern<br>1606 N. THORNE<br>FRESNO, CA 93704 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **29117**<br><br>Jeremy Jackson<br>9425 IVEY ST<br>SPRING VALLEY, CA 91977 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **28909**<br><br>Jeremy S Walker<br>2845 W. BALL RD.<br>ANAHEIM, CA 92804 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **28956**<br><br>Jeremy T Kidder<br>2555 W LINCOLN<br># 214<br>ANAHEIM, CA 92801 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **10744**<br><br>Jerome E Huffman<br>3612 10TH ST.<br>CERES, CA 95307 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __647__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> JEROME LIESS <br> 21060 EAGLES NEST DRIVE <br> YORBA LINDA, CA 92806 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 28585 <br><br> Jerrett Wright <br> 27201 VIA VALEROSO <br> SUN CITY, CA 92586 | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. <br><br> JERRY CHI <br> 25980 BRENTWOOD AVE <br> LOMA LINDA, CA 92354 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> JERRY ELLIS <br> 5145 YARMOUTH AVE #30 <br> ENCINO, CA 91316 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> JERRY HERRERA <br> 26217 N HWY 99 <br> ACAMPO, CA 95220 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __648__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
                                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS**<br><br>**JERRY HOVEL**<br>**1600 CASTLE CREST**<br>**Visalia, CA 93292** | | - | **5/10/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **12039**<br><br>**Jerry L Cash**<br>**2537 WALNUT PARK DR**<br>**MODESTO, CA 95355** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**JERRY M VASQUEZ**<br>**202 E 10th ST**<br>**IMPERIAL, CA 92251** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **3900**<br><br>**JERRY PILAND**<br>**8798 LANCASTER DR**<br>**ROHNERT PARK, CA** | | - | | X | X | X | Unknown |
| Account No.<br><br>**Jerry Potter**<br>**1248 Cabrillo Dr**<br>**BARSTOW, CA 92311** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __**649** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JERRY SCHEEPER**<br>**4641 OAKHOLLOW DR.**<br>**SACRAMENTO, CA 95841** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 21285<br><br>**JERRY SHAW**<br>**6609 FOLKLORE CT**<br>San Jose, CA 95120 | - | | | X | X | | 146.61 |
| Account No. 24380<br><br>Jerry W Nix<br>**1048 S. ANZA #B**<br>**EL CAJON, CA 92020** | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>**JERRY YOUNG**<br>**3038 SHADOW SPRINGS PL**<br>**SAN JOSE, CA 95121** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 3907<br><br>**JERRY'S TOWING SERVICE**<br>**26921-B RUETHER AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA CLARITA, CA 91351** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |

Sheet no. __650_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    146.61

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JESS ALMADA**<br>**4833 CHAPMAN DR**<br>**GUADALUPE, CA 93434** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. 21343<br><br>**Jesse A Cholico**<br>**5419 ALDAMA ST.**<br>**LOS ANGELES, CA 90042** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**JESSE COMRIE**<br>**2425 SYLVAN**<br>**Modesto, CA 95355** | | - | **WORKERS' COMPENSATION CLAIM** | X | X | X | **Unknown** |
| Account No. 10645<br><br>**Jesse H Linne**<br>**22790 SPRING MIST DR.**<br>**MORENO VALLEY, CA 92557** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. 23939<br><br>**Jesse W Rorick**<br>**2439 GRAND TETON AVE.**<br>**HEMET, CA 92544** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __651__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re    **Winston Tire Company, California Corporation**                     Case No.  **LA 02-11180 BR**
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Jessica Eby 4203 Linwood Pl RIVERSIDE, CA 92506 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JESSICA MOUNT 10830 SONORA AVE. ALTA LOMA, CA 91701 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JESSICA PATLAN 817 E ORANGEBURG AVE # 9 MODESTO, CA 95350 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JESSIE CHEATHAM 2577 PLAZA DEL ANO #735 TORRANCE, CA 90503 | | - | | X | X | X | Unknown |
| Account No. 26938 | | | 1/12/02 Employee Benefits | | | | |
| Jessie D Williams 243 KNOLL RD APT F-17 SAN MARCOS, CA 92069 | | - | | X | X | X | Unknown |

Sheet no.  **652** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

In re  **Winston Tire Company, California Corporation**                          Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JESSIE PRATER 45762 INDIAN RIVER INDIO, CA 92201 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. **CS** | | | | 10/19/00 CUSTOMER SERVICE CLAIM | | | | |
| JESSIE SMITH 1136 RANCHO ELEGANTE DR Calexico, CA 92231 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. **28872** | | | | 1/12/02 Employee Benefits | | | | |
| Jesus Aguirre 2927 ARUNDEL WAY SAN PABLO, CA 94806 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. **17431** | | | | 1/12/02 Employee Benefits | | | | |
| Jesus G Hernandez P.O. BOX 905 SEELEY, CA 92273 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Jesus Gutierrez 1442 E. 215 Place CARSON, CA 90745 | - | | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __**653**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.   **LA 02-11180 BR**

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **24403** <br><br> **Jesus M Rios** <br> **25365 EL GRECO DRIVE** <br> **MORENO VALLEY, CA 92553** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **21421** <br><br> **Jesus M Robles** <br> **P.O. BOX 432** <br> **DUNNIGAN, CA 95937** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **3927** <br><br> **JESUS MARTINEZ** <br> **LANDSCAPING * GARDENING** <br> **2909 7TH AVE.** <br> **LOS ANGELES, CA 90018** | | - | | X | X | | 195.00 |
| Account No. **16022** <br><br> **Jesus Melchor** <br> **300 N RAMPART #31** <br> **ORANGE, CA 92868** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **10305** <br><br> **Jesus Padilla** <br> **240 TREMONT ST.** <br> **CHULA VISTA, CA 91911** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __**654** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            195.00

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 28509 <br><br> Jesus Quiroz <br> 10111 LOUISE AVE. <br> NORTHRIDGE, CA 91325 | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. 21569 <br><br> Jesus R Robles <br> 1544 E. ABILA ST. <br> CARSON, CA 90745 | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. <br><br> JESUS RIOS <br> 25365 EL GRECO DRIVE <br> Moreno Valley, CA 92553 | | - | GARNISHMENT FROM CHECK | X | X | X | Unknown |
| Account No. 25302 <br><br> Jesus Rocha <br> 16738 LAWNWOOD ST. <br> VALINDA, CA 91744 | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. 19490 <br><br> Jesus Tovalin <br> 7731 LOCKHAVEN <br> RANCHO CUCAMONGA, CA 91730 | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |

Sheet no. __655__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **JESUS VALENCIA** <br> **15050 MONTE VISTA #3** <br> **Chino Hills, CA 91709** | | - | | WORKERS' COMPENSATION CLAIM | X | X | X | **Unknown** |
| Account No. 3931 <br><br> **JET EXPRESS** <br> **PO BOX 3549** <br> **ATTN: AUTHORIZED AGENT** <br> **CALEXICO, CA 92232** | | - | | | X | X | X | **Unknown** |
| Account No. 19199 <br><br> **JEWEL TIRE COMPANY** <br> **13323 SO NORMANDIE AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **GARDENA, CA 90249** | | - | | TRADE CLAIM DATE UNKNOWN | X | X | | **7,965.17** |
| Account No. <br><br> **JIAN CHAI** <br> **40931 RIOJA CT.** <br> **FREMONT, CA 94539** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. <br><br> **JIIM CLARK** <br> **#1044 DEWITT AVE** <br> **ENCINITAS, CA 92024** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |

Sheet no. __656__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **7,965.17**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  <br><br> **JILL BERRY** <br> **7001 ELLSWORTH CRL** <br> **FAIR OAKS, CA 95625** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.  <br><br> **JILL CORRELL** <br> **2732 HARKNESS ST.** <br> **SACRAMENTO, CA 95818** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.  <br><br> **JILL CRANEY** <br> **6166 CORTE DEL REY** <br> **PLEASANTON, CA 94566** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.  <br><br> **JIM BLACK** <br> **4545 MAX DR** <br> **SAN DIEGO, CA 92115** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.  <br><br> **Jim Bowers** <br> **351 S. 6th Street** <br> **BLYTHE, CA 92225** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __657__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.  __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3940**<br><br>**JIM BURKE FORD**<br>**2001 OAK ST**<br>**PO BOX 2088**<br>**BAKERSFIELD, CA 93303** | | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 1,142.96 |
| Account No. **3945**<br><br>**JIM F. DANGELO, TRUSTEE**<br>**728 26TH ST**<br>**MANHATTAN BEA, CA 90266** | | - | | **174 RENT** | X | X | | 0.00 |
| Account No.<br><br>**JIM GIOVANNELLI**<br>**P.O. BOX 942**<br>**CAMARILLO, CA 93011** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28328**<br><br>**Jim J Douangphachan H**<br>**59 CYPRESS CT.**<br>**SAN PABLO, CA 94806** | | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **16145**<br><br>**JIM JOHNSTON**<br>**2033 W UNIVERSITY**<br>**MESA, AZ 85201** | | - | | | X | X | X | Unknown |

Sheet no. __658__ of __1371__ sheets attached to Schedule of                                Subtotal
Creditors Holding Unsecured Nonpriority Claims                                  (Total of this page)          1,142.96

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                              Case No.   **LA 02-11180 BR**
_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>**JIM KIRKMAN**<br>**102 GATEHOUSE CT**<br>**VACAVILLE, CA 95687** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **CS**<br><br>**JIM NELSON**<br>**4224 MALARD DR**<br>Kingman, AZ 86401 | | - | | | 3/24/00<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No.<br><br>**JIM POLLINA**<br>**4299 POINSETTIA**<br>**SAN LUIS OBISPO, CA 93401** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**JIM ROSAS**<br>**842 EMPIRE AVE**<br>**VENTURA, CA 93003** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **CS**<br><br>**JIM SANCHEZ**<br>**5934 GEREMANDER**<br>Rialto, CA 92377 | | - | | | 9/27/01<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |

Sheet no. __659_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                            Case No. __LA 02-11180 BR__
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **12206** | | | | | | | | |
| JIM THOMAS, SHERIFF COUNTY OF SANTA BARBARA 312-0 E COOK ST ATTN: AUTHORIZED AGENT SANTA MARIA, CA 93454 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JIM VALENAUELA 225 WAKE #109 EL CENTRO, CA 92243 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JIM WHITFIELD 420 VIEW ST MOUNTAIN VIEW, CA 94041 | | - | | | X | X | X | Unknown |
| Account No. **10193** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| JIM'S IMPORT AUTO PARTS 640 MARSH ST ATTN: AUTHORIZED AGENT SAN LUIS OBISPO, CA 93401 | | - | | | X | X | X | Unknown |
| Account No. **10850** | | | | | | | | |
| JIM'S LAWN & YARD CARE 1710 DETROIT AVE ATTN: AUTHORIZED AGENT KINGMAN, AZ 86401 | | - | | | X | X | X | Unknown |

Sheet no. __660__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
_____
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3971** <br><br>**JIM'S TIRE MAN INC.**<br>**1525 LOS ANGELES AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**SIMI VALLEY, CA 93065** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | 7.00 |
| Account No. **3981** <br><br>**JIM'S TOWING**<br>**PO BOX 41225**<br>**ATTN: AUTHORIZED AGENT**<br>**BAKERSFIELD, CA 93384-1225** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | 35.00 |
| Account No. **3973** <br><br>**JIMCO AIR HEATING**<br>**2430 PASEO CISNE**<br>**ATTN: AUTHORIZED AGENT**<br>**BULLHEAD CITY, AZ 86442** | | - | | X | X | X | Unknown |
| Account No. **3972** <br><br>**JIMCO CONSTRUCTION**<br>**2135 LINDEN AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**RIALTO, CA 92376** | | - | | X | X | X | Unknown |
| Account No. **28765** <br><br>**Jimen F Ibarra**<br>**1208 W. VICTORIA  ST.**<br>**SAN BERNARDINO, CA 92411** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __**661** of  **1371**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   **42.00**

In re **Winston Tire Company, California Corporation**                 Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **28471**<br><br>**Jimmy Lopez**<br>**1410 S WOODS AVE**<br>**LOS ANGELES, CA 90022** | - | | | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**JIMMY TOY**<br>**3924 BLAIRWOOD DR**<br>**MOORPARK, CA 93021** | - | | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **20513**<br><br>**Jirabhajab Napombhejara**<br>**2 TRAPANI**<br>**IRVINE, CA 92614** | - | | | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**JITENDRA MEHCA**<br>**22122 SHERMAN WAY #201**<br>**CANOGA PARK, CA 91303** | - | | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**JITENDRA RAM**<br>**8110 PRIMOAK WY**<br>**ELK GROVE, CA 95758** | - | | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __662__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

In re    **Winston Tire Company, California Corporation**                     Case No.    **LA 02-11180 BR**

                                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **21186** | | | | | | | | | |
| **JJ WINSHIELDS**<br>**5482 COMPLEX ST**<br>San Diego, CA 92123 | | - | | | | X | X | | 212.08 |
| Account No. **16021** | | | | | | | | | |
| **JME ELECTRICAL CONTRACTORS**<br>**370 W 6TH ST STE 125**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN BERNARDINO, CA 92401** | | - | | | | X | X | X | Unknown |
| Account No. **29011** | | | | | 1/12/02<br>**Employee Benefits** | | | | |
| Jo L Montoya<br>**4658 BIRDFARM RD**<br>**CHINO HILLS, CA 91709** | | - | | | | X | X | X | Unknown |
| Account No. **12064** | | | | | 1/12/02<br>**Employee Benefits** | | | | |
| Joan S Grimes<br>**1578 E HOWARD ST.**<br>**PASADENA, CA 91104** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **JOANNA CHAN**<br>**16 SUGARGUM**<br>**ALISO VIEJO, CA 92656** | | - | | | | X | X | X | Unknown |

| | |
|---|---|
| Sheet no. __**663** of __**1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) |
| | 212.08 |

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| Joanne Mc Ginley 1032 Beryl St. #4 SAN DIEGO, CA 92109 | | | | | | | | | Unknown |
| Account No. | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| JOANNE PEDERSEN 7918 VIA ENSENADA CARLSBAD, CA 92009 | | | | | | | | | Unknown |
| Account No. 21418 | | - | | | 1/12/02 Employee Benefits | X | X | X | |
| Joaquin G Serna P O BOX 1471 COVINA, CA 91722 | | | | | | | | | Unknown |
| Account No. | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| JOAQUIN HERRERA 9479 LANETT AVE WHITTIER, CA 90605 | | | | | | | | | Unknown |
| Account No. | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| Jody Ferrara 20400 Huntcliff Lane WALNUT, CA 91789 | | | | | | | | | Unknown |

Sheet no. __664_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **JODY KIRSCHBROWN** **844 CALLE LOS GATOS** **CAMARILLO, CA 93010** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **JOE BLAIR** **1240 TEMPLE DR** **PACHECO, CA 94553** | | - | | X | X | X | Unknown |
| Account No. 21750 | | | 1/12/02 Employee Benefits | | | | |
| **Joe Carrillo** **1534 W 4TH ST** **ONTARIO, CA 91762** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **JOE CASTILLO** **9140 TANGELO AVE** **FONTANA, CA 92335** | | - | | X | X | X | Unknown |
| Account No. 4019 | | | | | | | |
| **JOE FORTUNA ELECTRIC CO.,** **PO BOX 7420** **ATTN: AUTHORIZED AGENT** **SANTA ROSA, CA 95407-0420** | | - | | X | X | X | Unknown |

Sheet no. __665__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   **0.00**

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Joe Heflin<br>621 East Ave J<br>LANCASTER, CA 93535 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **CS**<br><br>JOE HERNANDEZ<br>22390 W. THURMAN<br>Porterville, CA 93257 | | - | 11/10/00<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No.<br><br>JOE KEARNEY<br>225 COGGINS DR. # 269<br>PLEASANT HILL, CA 94523 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>JOE KENNETH<br>1705 ORANGEWOOD LANE<br>ARCADIA, CA 91006 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>JOE KONDASH<br>1271 BOYNTON ST #24<br>GLENDALE, CA 91205 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __666_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOE LAPON 806 UPLAND AVE SAN PEDRO, CA 90731 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOE MACIAS 2150 DECOTO RD #4 UNION CITY, CA 94587 | | - | | X | X | X | Unknown |
| Account No. 11329 | | | | | | | |
| JOE MACPHERSON CHEV 21 AUTO CNTR DR Irvine, CA 92618-2825 | | - | | X | X | | 93.99 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Joe Mahanke 549 Graveley Ct HERMOSA BEACH, CA 90254 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOE MALECKI 301 SHADY LN EL CAJON, CA 92021 | | - | | X | X | X | Unknown |

Sheet no. __667__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  93.99

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Joe Mc Caffrey <br> 14 Japonica <br> IRVINE, CA 92618 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **17856** <br><br> JOE MESSINA HANDYMAN <br> 1920 HUBBARD ST <br> SIMI VALLEY, CA 93065 | | - | | X | X | X | Unknown |
| Account No. <br><br> JOE MURDICA <br> 39396 FARWELL DR. <br> FREMONT, CA 94538 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> JOE NERIO <br> 1832 CORDOVA AVE <br> COLTON, CA 92324 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> JOE SALLUSTRAL <br> 22501 CHASE <br> Aliso Viejo, CA 92656 | | - | CUSTOMER SERVICE | X | X | | 87.37 |

Sheet no. __668__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                87.37

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__ ,     Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> JOE SANCHEZ <br> 3671 HARRIMAN AVE. <br> LOS ANGELES, CA 90032 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> JOE SWIFT <br> 905 N NORTH <br> Anaheim, CA 92805 | | - | CUSTOMER SERVICE | X | X | | 129.58 |
| Account No. <br><br> JOE WALLA <br> 316 SOUTH D ST <br> IMPERIAL, CA 92251 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 28794 <br><br> Joel J Parr <br> 29938 ROSE BLOSSOM DR. <br> MURRIETA, CA 92563 | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. <br><br> JOEL LEWIS <br> 1712 PORT STIRLING PL. <br> NEWPORT BEACH, CA 92660-5339 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __669__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     129.58

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. **28724** <br><br> Joel P Blas <br> 13215 CAROLEE AVE <br> SAN DIEGO, CA 92129 | | | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> Joey Iturriria <br> 3601 Pacer Street <br> BAKERSFIELD, CA 93308 | | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **29128** <br><br> Joey Lecitona <br> 8930 CAMPBELL RD <br> ELK GROVE, CA 95624 | | | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **21288** <br><br> JOHANNA SANCHEZ <br> 352 E MERION ST <br> Ontario, CA 91761 | | | - | | | X | X | | 128.37 |
| Account No. <br><br> JOHANNE REGINALDO <br> 5943 DUNROBIN AVE. <br> LAKEWOOD, CA 90713 | | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __670__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 128.37

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19535** <br><br> Johel Delgado <br> 1825 WEST MAPLE AVE. <br> ORANGE, CA 92668 | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **26574** <br><br> John A Duncan <br> 10831 WILDWOOD DR. <br> RANCHO CUCAMONGA, CA 91730 | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> JOHN ABEN <br> 1056 BARROW CT <br> Westlake Village, CA 91361 | | - | 7/19/01 <br> **EXECUTIVE EMPLOYMENT AGREEMENT/ STAY PUT AGREEMENT** | X | X | X | Unknown |
| Account No. **4057** <br><br> JOHN AND BLANCHE COMINO <br> PO BOX 2420 <br> PASO ROBLES, CA 93447 | | - | **086 RENT** | X | X | | 2,322.72 |
| Account No. <br><br> John Arriola <br> 712 N. Soto Street <br> LOS ANGELES, CA 90033 | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __671__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 2,322.72 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**    Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. **18782** | | | | | | | | | |
| JOHN ARROYO 3230 E MENADOTA DR PHOENIX, AZ 85050 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOHN ARROYOS 5056 JURUPA RIVERSIDE, CA 92504 | - | | | | | X | X | X | Unknown |
| Account No. 27806 | | | | | 1/12/02 Employee Benefits | | | | |
| John B Miller 15869 DEER TRAIL DR CHINO HILLS, CA 91709 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOHN BARBER 2086 BEDFORD AVENUE CLOVIS, CA 93611 | - | | | | | X | X | X | Unknown |
| Account No. CS | | | | | 10/2/01 CUSTOMER SERVICE CLAIM | | | | |
| JOHN BLOCK 538 SO. NORMANDIE Los Angeles, CA 90020 | - | | | | | X | X | X | Unknown |

Sheet no.  **672** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JOHN BOTHNE**<br>**1361 CORNELL WAY**<br>**SACRAMENTO, CA 95831** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**JOHN BROUILLETTE**<br>**4397 CLAIREMONT MESA BLVD.**<br>**SAN DIEGO, CA 92117** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **400043**<br><br>**JOHN C LINCOLN ADULT DAY**<br>**303 EAST EVA ST**<br>**Phoenix, AZ 85020-2871** | | - | 08/03/01<br>A/R BALANCE | X | X | | 19.75 |
| Account No. **CS**<br><br>**JOHN CAUSEY**<br>**3738 MARWICK**<br>**Long Beach, CA 90808** | | - | 9/29/01<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No. **CS**<br><br>**JOHN CHARLES**<br>**30802 SOUTH COAST HWY # D17**<br>**Laguna Beach, CA 92651** | | - | 4/14/01<br>CUSTOMER SERVCIE CLAIM | X | X | X | Unknown |

Sheet no. __**673**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    19.75

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS** <br><br> **JOHN COYNE** <br> **651 CARLTON** <br> **Kingman, AZ 86401** | - | | **7/17/00** <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **4070** <br><br> **JOHN D PHILLIPS, DISTICT** <br> **PO BOX 50** <br> **ATTN: AUTHORIZED AGENT** <br> **STOCKTON, CA 95201** | - | | | X | X | X | 150.00 |
| Account No. <br><br> **JOHN DE VEER** <br> **5554 GOSS CANYON AVE.** <br> **LA CRESENTA, CA 91214-1523** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **JOHN DICKEY** <br> **c/o VINCE V SHULMAN ESQ** <br> **LAW OFFICES OF BLANK AND ASSOCIATES** <br> **1801 CENTURY PARK EAST STE 1430** <br> **Los Angeles, CA 90067** | - | | **CLAIM PENDING** | X | X | X | Unknown |
| Account No. <br><br> **JOHN DYAS** <br> **18312 TIMBERLANE DR** <br> **YORBA LINDA, CA 92886** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __674__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 150.00 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **23960**<br><br>**John E Babine**<br>**1331 ESSEX WAY**<br>**SAN JOSE, CA 95117** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**JOHN EGRI**<br>**5200 MOORE RD**<br>**LINCOLN, CA 95648** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**JOHN FARMER**<br>**34736 AVENUE E**<br>**YUCAIPA, CA 92399** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **4078 SSN 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**<br><br>**JOHN FIORENZA**<br>**7611 FINEVALE DR**<br>**Downey, CA 90240** | - | | **NOV.1,1997**<br>**DEFFERED COMPENSATION 1,833.33**<br>**MONTHLY UNTIL OCT. 1,2007** | X | X | | 1,833.33 |
| Account No.<br><br>**JOHN GREEN**<br>**10433 PALM BEACH**<br>**SACRAMENTO, CA 95829** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __**675**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,833.33

In re    __Winston Tire Company, California Corporation__                Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **20048** <br><br> **JOHN H. WEINSTEIN** <br> **407 S UNION ST** <br> **PO BOX 8** <br> **OPELOUSAS, LA 70571-0008** | | - | | X | X | X | **Unknown** |
| Account No. **20597** <br><br> **JOHN HARTWIG** <br> **4646 LOWELL AVE.** <br> **LACRESCENTA, CA 91214** | | - | | X | X | | **780.00** |
| Account No. <br><br> **JOHN HAWKINS** <br> **1801 PORT CARLOW** <br> **NEWPORT BEACH, CA 92660** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. <br><br> **JOHN HELLENDOORN, JR.** <br> **2661 N. BELBURN** <br> **SIMI VALLEY, CA 93065** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **17040** <br><br> **JOHN HERHOLZ** <br> **BRITE NIGHT CLEANING SVCS** <br> **PO  BOX 1803** <br> **ORANGEVALE, CA 95662** | | - | | X | X | X | **Unknown** |

Sheet no. __676__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **780.00**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>John Hsu<br>8522 E Fairview Ave<br>SAN GABRIEL, CA 91775 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 2317<br><br>JOHN HUDEK'S (SEE14040)<br>13443 PENINSULA DR<br>ATTN: AUTHORIZED AGENT<br>AUBURN, CA 95602 | | - | | X | X | X | Unknown |
| Account No.<br><br>JOHN HUEBERT<br>31547 VIA SANTA INES<br>TEMECULA, CA 92592 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 25724<br><br>John I Randle<br>4350 TYROLITE<br>RIVERSIDE, CA 92509 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 18541<br><br>John J Fraher<br>1300 SARATOGA #1208<br>VENTURA, CA 93003 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no.    **677** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re  **Winston Tire Company, California Corporation**                          Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 28286 | | | | 1/12/02 | | | | |
| John J Lavin 6320 WATT AVE NORTH HIGHLANDS, CA 95660 | - | | | Employee Benefits | X | X | X | Unknown |
| Account No. 20201 | | | | 1/12/02 | | | | |
| John J Starlin 4769 E. HARVARD FRESNO, CA 93703 | - | | | Employee Benefits | X | X | X | Unknown |
| Account No. 14958 | | | | | | | | |
| JOHN J. DEVINE 200 REDSPIRE DR GREENVILLE, SC 29617 | - | | | | X | X | X | Unknown |
| Account No. 4093 | | | | | | | | |
| JOHN JACOBS ASSOCIATES 1230 N JEFFERSON STE R ATTN: AUTHORIZED AGENT ANAHEIM, CA 92807 | - | | | | X | X | | 782.29 |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOHN JAUREGUI 1038 BAY SHORE DRIVE GALT, CA 95632 | - | | | | X | X | X | Unknown |

Sheet no. __678__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          782.29

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOHN KARAPETIAN 6341 DOGWOOD DRIVE HUNTINGTON BEACH, CA 92648 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOHN KATNICH 888 MYRA AVE CHULA VISTA, CA 91911 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOHN KECHICHIAN 10869 LA TERRAZA FOUNTAIN VALLEY, CA 92708 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOHN KERSTEN 2340 OAK RIDGE DR. LOS OSOS, CA 93402 | | - | | | | X | X | X | Unknown |
| Account No. 1834 AR | | | | | 2/15/01 A/R BALANCE | | | | |
| JOHN L BRANDT 204 HARDY AVE Campbell, CA 95008-1944 | | - | | | | X | X | X | 58.41 |

Sheet no.  **679** of  **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          58.41

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **26366**<br><br>John L Session<br>3216 HOLLINS ST.<br>BAKERSFIELD, CA 93305 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **4097**<br><br>JOHN L. SULLIVAN CHEVROLET<br>PO BOX 1028<br>700 AUTOMALL DR<br>ATTN: AUTHORIZED AGENT<br>ROSEVILLE, CA 95678 | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 148.45 |
| Account No.<br><br>JOHN LAVIN<br>6320 WATT AVENUE<br>North Highlands, CA 95660 | - | | GARNISHMENT FROM CHECK | X | X | X | Unknown |
| Account No.<br><br>JOHN LEDYARD<br>8698 Elk Grove Blvd., suite 3<br>ELK GROVE, CA 95624 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>JOHN LEE<br>6050 PENFIELD AVE<br>WOODLAND HILLS, CA 91367 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. **680** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **148.45**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**JOHN LEWIS <br>P.O. BOX 1771 <br>IMPERIAL BEACH, CA 91933** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **CS** <br><br>**JOHN LIND <br>3131 TERRACE VIEW <br>LAUGHLIN, AZ 86430** | | - | | **3/4/00 <br>CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **29099** <br><br>**John M Carter <br>26011 HOLLAND RD <br>MENIFEE, CA 92584** | | - | | **1/12/02 <br>Employee Benefits** | X | X | X | Unknown |
| Account No. **28661** <br><br>**John M Solis <br>1850 N. GLEN AVE <br>PASADENA, CA 91103** | | - | | **1/12/02 <br>Employee Benefits** | X | X | X | Unknown |
| Account No. **CS** <br><br>**JOHN MARTIN <br>808 E. CORAL GABLE DR <br>Phoenix, AZ 85022** | | - | | **7/12/00 <br>CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |

Sheet no. __681__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**JOHN MATTSON**<br>**22402 SILVER SPUR**<br>**LAKE FOREST, CA 92630** | - | | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **4109** <br><br>**JOHN McGAVOCK DBA INFO AC**<br>**515 1/2 E BRDWAY**<br>**ATTN: AUTHORIZED AGENT**<br>**GLENDALE, CA 91205-1110** | - | | | | | X | X | | **127.50** |
| Account No. **4110** <br><br>**JOHN McGAVOCK DBA JOMAC &**<br>**ASSOCIATES**<br>**515 1/2 E BRDWAY**<br>**ATTN: AUTHORIZED AGENT**<br>**GLENDALE, CA 91205-1110** | - | | | | | X | X | X | **127.50** |
| Account No. <br><br>**JOHN MILLER**<br>**2447 WALKERTON ST.**<br>**LONG BEACH, CA 90808** | - | | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. <br><br>**JOHN MILLS**<br>**1636 Winn Ct**<br>**POMONA, CA 91768** | - | | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |

Sheet no. __**682**_ of _**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **255.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **11375** | | | | | | | | | |
| JOHN MURRAY PLUMBING 16385 SIERRA HWY. CANYON COUNTRY, CA 91351 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | Small Claims Pending | | | | |
| John O. Sabuncu 18543 Devenshire St # 471 Northridge, CA 91324 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOHN OEHINE P O BOX 3282 N HOLLYWOOD, CA 91609 | | - | | | | X | X | X | Unknown |
| Account No. **4114** | | | | | 249 RENT | | | | |
| JOHN OR ESTHER CASPARIAN 785 BARBARA AVE SOLANA BEACH, CA 92075 | | - | | | | X | X | | 0.00 |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOHN PAVICK 4852 MT LA PLATTA DR SAN DIEGO, CA 92117 | | - | | | | X | X | X | Unknown |

Sheet no. __683__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**　　　　　　　Case No.　**LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOHN PETERSON 3717 LOS FELIZ LOS ANGELES, CA 90027 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOHN PIERCY 11021 SOLTIERRA PL BAKERSFIELD, CA 93311 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOHN POZDYN 6607 INDIAN RIVER DR. CITRUS HEIGHTS, CA 95621 | - | | | X | X | X | Unknown |
| Account No. 10069 | | | 1/12/02 Employee Benefits | | | | |
| John R Rieger 17114 VOSE VAN NUYS, CA 91406 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOHN RAGUSA 8885 PEMBROKE RIVERSIDE, CA 92705 | - | | | X | X | X | Unknown |

Sheet no. __684_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOHN RIOS PO BOX 5183 EL MONTE, CA 91734 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOHN RYAN 1581 N 2nd AVE UPLAND, CA 91786 | | - | | | X | X | X | Unknown |
| Account No. 26656 | | | | 1/12/02 Employee Benefits | | | | |
| John S Swets 32 S Coolidge STOCKTON, CA 95215 | | - | | | X | X | X | Unknown |
| Account No. 28757 | | | | 1/12/02 Employee Benefits | | | | |
| John S. Lang 48 LOBELIA RANCHO SANTA MARGARITA, CA 92688 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOHN SAITO 3506 S. BURSIDE AVE. LOS ANGELES, CA 90016 | | - | | | X | X | X | Unknown |

Sheet no. __685_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| **JOHN SCHMIDT 2216 W. WALNUT ST LODI, CA 95242** | | | | | | | | | Unknown |
| Account No. | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| John Serrao 330 N. Jkackson #217 GLENDALE, CA 91206 | | | | | | | | | Unknown |
| Account No. CS | | - | | | 1/21/00 CUSTOMER SERVICE CLAIM | X | X | X | |
| **JOHN SETAR 19510 GILMORE ST Reseda, CA 91335** | | | | | | | | | Unknown |
| Account No. 10058 | | - | | | 1/12/02 Employee Benefits | X | X | X | |
| John T Boles 2039 VILLAGE WOOD RD ENCINITAS, CA 92024 | | | | | | | | | Unknown |
| Account No. | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| **JOHN TURNS 2522 CORTE FACIL PLEASANTON, CA 94566** | | | | | | | | | Unknown |

Sheet no. __686__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.    **LA 02-11180 BR**

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS**<br><br>**JOHN W. DAVIS JR.**<br>**214 MARGO TRL**<br>**Rome, GA 30161** | | - | **5/3/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. **29130**<br><br>**John Ward**<br>**3800 Grandlakes Blvd #G201**<br>**Kenner, LA 70065** | | - | **1/12/2002**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **16750**<br><br>**JOHN WILEY & SONS INC.**<br>**PO BOX 18684**<br>**ATTN: AUTHORIZED AGENT**<br>**NEWARK, NJ 07191-8684** | | - | | X | X | | **68.67** |
| Account No.<br><br>**JOHN WILKS**<br>**4425 SANTA CRUZ AVE**<br>**SAN DIEGO, CA 92107** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**John Wilson**<br>**4261 Tanager Cmn**<br>**FREMONT, CA 94555** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __**687** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**68.67**

In re  **Winston Tire Company, California Corporation**                           Case No.  **LA 02-11180 BR**

                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>JOHN WILSON<br>5629 KATRINA PLACE<br>PALMDALE, CA 93552 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>JOHN WOOD<br>1194 PEBBLEWOOD DR<br>DIAMOND BAR, CA 91765 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 24149<br><br>Johnnie Carrington<br>30215 CORRAL DRIVE<br>COARSEGOLD, CA 93614 | | - | | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>JOHNNIE PEOPLES<br>8318 SOMERSET RANCH RD. UNITE B<br>Paramount, CA 90723 | | - | | | WORKERS' COMPENSATION CLAIM | X | X | X | Unknown |
| Account No. 27494<br><br>Johnny J Valdez<br>3512 E AVE R11<br>PALMDALE, CA 93550 | | - | | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __688_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          **0.00**
(Total of this page)

In re    **Winston Tire Company, California Corporation**

Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **24357** <br><br> **Johnny L Long** <br> **10955 MARTINIQUE WAY** <br> **SAN DIEGO, CA 92126** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **28524** <br><br> **Johnny Ortega** <br> **176 GEORGE ST.** <br> **#1** <br> **SAN JOSE, CA 95110** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **28981** <br><br> **Johnny R Granillo** <br> **400 MAYTEN** <br> **FREMONT, CA 94539** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **11964 AR** <br><br> **JOHNSON CONTROLS** <br> **PO BOX 477** <br> **ATTN: AUTHORIZED AGENT** <br> **Monterey Park, CA 91754** | - | | **7/26/01** <br> **A/R BALANCE** | X | X | X | 130.00 |
| Account No. <br><br> **Johnson Industries** <br> **PO BOX 1648** <br> **ATTN: AUTHORIZED AGENT** <br> **OAKLAND, CA 94604** | - | | | X | X | X | Unknown |

Sheet no. __689__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

130.00

In re    **Winston Tire Company, California Corporation**                Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4170**<br><br>**JOHNSTONE-HUNSAKER**<br>**PO BOX 2423**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA ANA, CA 92707** | - | | **001 RENT** | X | X | | 8,695.65 |
| Account No.<br><br>Jolene Johnson<br>c/o Michael Goldstein<br>120 Birmingham Drive, Suite 200<br>Cardiff By The Sea, CA 92007 | - | | lawsuit pending | X | X | X | Unknown |
| Account No. **4174**<br><br>**JOLONASH ENTERPRISES INC.**<br>**1454 BRDWAY**<br>**ATTN: AUTHORIZED AGENT**<br>**PLACERVILLE,, CA 95667-5904** | - | | | X | X | | 43.09 |
| Account No.<br><br>**JON AVILA**<br>**17166 MCKEEVER ST**<br>**GRANADA HILLS, CA 91344** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**JON DEATON**<br>**321 MILLPOND DR**<br>**SAN JOSE, CA 95125** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __**690** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            8,738.74

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re __Winston Tire Company, California Corporation_____    Case No. __LA 02-11180 BR_____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JON SANDOVAL** <br> **2514 JAMACHA RD # 502-31** <br> **EL CAJON, CA 92019** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 23616 <br><br> **Jonathan A Hromjak** <br> **5420 ALFONSO DR.** <br> **AGOURA HILLS, CA 91301** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. 27273 <br><br> **Jonathan Costa** <br> **23348 Saklan Rd** <br> **Hayward, CA 94545** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **Jonathan Dela Cruz** <br> **691 Vista Del Sol** <br> **CAMARILLO, CA 93010** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 28666 <br><br> **Jonathan J Hall** <br> **1220 KUMQUAT PL.** <br> **OXNARD, CA 93030** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __691__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Jonathan Ward 684 N. 1st E. Tremorton, UT 84337 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JONATHEN BARKDOLL 5636 BEECH AVE ORANGEVALE, CA 95662 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JONATHON LIU 3730 W 172nd ST TORRANCE, CA 90504 | | - | | | | X | X | X | Unknown |
| Account No. 16677 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| JORDAN'S IMPORTED PARTS 1010 SANTA ROSA AVE ATTN: AUTHORIZED AGENT SANTA ROSA, CA 95407 | | - | | | | X | X | X | Unknown |
| Account No. 28737 | | | | | 1/12/02 Employee Benefits | | | | |
| Jorell Rogers 861 W. CALAVERAS ST. ALTADENA, CA 90001 | | - | | | | X | X | X | Unknown |

Sheet no. __692__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re    **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**
                                                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19307** <br><br> Jorge A Henriquez <br> 9625 SYLMAR AVE #38 <br> PANORAMA CITY, CA 91402 | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **10968** <br><br> Jorge C Rios <br> 809 MONTCLAIR <br> BAKERSFIELD, CA 93309 | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **22382** <br><br> Jorge L Alvarado <br> 3711 E 6th Street <br> Los Angeles, CA 90023 | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **18293** <br><br> Jorge L Moreno <br> PO BOX 4007 <br> WOODVILLE, CA 93258 | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **26130** <br><br> Jorge Madrid <br> 191 E. VISTA AVE. <br> DAILY CITY, CA 94014 | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no.   **693** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re    **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>Jorge Medina<br>Crater 105<br>Mexicali, MX | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 28891 <br><br>Jorge Naranjo<br>17413 HORST AVE<br>ARTESIA, CA 90701 | - | | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 22421 <br><br>Jorge Reategui<br>4049 1/2 CHEVY CHASE DR.<br>LOS ANGELES, CA 90039 | - | | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 20055 <br><br>Jorge Rios<br>13622 GAIN ST.<br>PACOIMA, CA 91331 | - | | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. <br><br>Jorge Rosales<br>836  Raleigh Street<br>GLENDALE, CA 91205 | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __694_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**
_____
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 25113<br><br>Jorge Topete<br>22723 DENKER AVE.<br>TORRANCE, CA 90501 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 4188<br><br>**JORS & PAUFF AUTOMOTIVE**<br>1111 N PACIFIC AVE<br>ATTN: AUTHORIZED AGENT<br>GLENDALE, CA 91202 | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. 24118<br><br>Jose A Alfaro<br>16576 QUEENSIDE<br>COVINA, CA 91722 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 17765<br><br>Jose A Gutierrez<br>1332 B W 8TH ST.<br>SAN BERNARDINO, CA 92411 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 17679<br><br>Jose A Huaracha<br>111 1ST ST PMB15-193<br>CALEXICO, CA 92231 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __695__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
                                                           Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28659** <br><br> Jose A Moreno <br> 35 W. HAWK ST. <br> HEBER, CA 92249 | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **23737** <br><br> Jose A Salas <br> 2604 LYNWOOD ST <br> BAKERSFIELD, CA 93306 | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **20198** <br><br> Jose A Soberanes <br> 13193 LAKOTA DR. <br> MORENO VALLEY, CA 92553 | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **11726** <br><br> Jose A Vasquez <br> 1157 N KINGSLEY DR. #9 <br> LOS ANGELES, CA 90029 | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **24020** <br><br> Jose A Zetino <br> 636 N HELIOTROPE DR <br> APT #D <br> LOS ANGELES, CA 90004 | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __696__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Jose Alberto Alvarez 555 W. San Ysidro #82 San Ysidro, CA 92173 | | - | | Workers compensation claims | X | X | X | Unknown |
| Account No. 26048  Jose Arredondo 11761 RIVERSIDE COURTLAND, CA 95615 | | - | | 1/12/02 Employee Benefits | X | X | X | Unknown |
| Account No.  Jose Artega 621 S. Gramercy Pl #306 LOS ANGELES, CA 90005 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.  JOSE BARBOSA 6267 RESEDA BLVD #6 RESEDA, CA 91335 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 19638  Jose C Montoya 408 2ND AVE. YUMA, AZ 85364 | | - | | 1/12/02 Employee Benefits | X | X | X | Unknown |

Sheet no. __697_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                  Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JOSE CASTILLO** <br> **15900 CRENSHAW BL # G-444** <br> **GARDENA, CA 90249** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 25712 <br><br> **Jose Cubias** <br> **1682 Massachusetts** <br> **San Bernardino, CA 92411** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. 26780 <br><br> **Jose D Garcia** <br> **7025 WOODLY AVE** <br> **#223** <br> **VAN NUYS, CA 91406** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. 18560 <br><br> **Jose D Landeros** <br> **756 YUCCA DR.** <br> **EL CENTRO, CA 92243** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. 29049 <br><br> **Jose D Partida** <br> **4060 CLAIREMONT DR** <br> **SAN DIEGO, CA 92117** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __698__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                         Case No.    **LA 02-11180 BR**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **29075**<br><br>Jose De<br>14718 WHEATSTONE AVE<br>NORWALK, CA 90650 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **27785**<br><br>Jose Delgado<br>2400 E PLEASANT VLY RD<br>#137<br>OXNARD, CA 93033 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **28607**<br><br>Jose Duenas<br>2537 EL TORO RD<br>DUARTE, CA 91010 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **22855**<br><br>Jose Farias<br>4237 WOODLAWN AVE<br>LOS ANGELES, CA 90011 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **24369**<br><br>Jose G Morales<br>4783 DWIGHT STREET<br>SAN DIEGO, CA 92105 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __699_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                **0.00**

In re __Winston Tire Company, California Corporation__      Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 21243<br><br>Jose G Vazquez<br>557 S. HOEFNER AVE.<br>LOS ANGELES, CA 90022 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 28735<br><br>Jose Gutierrez<br>835 BAYVIEW<br>#110<br>WILMINGTON, CA 90744 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 24345<br><br>Jose Hernandez<br>1329 N GREENBERRY<br>LAPUENTE, CA 91744 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 28772<br><br>Jose J De<br>1166 1/4 N. HOBART BL.<br>LOS ANGELES, CA 90029 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 25576<br><br>Jose J. Resendiz<br>11020 BUSHNELL<br>RIVERSIDE, CA 92505 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __700__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **0.00**

In re    **Winston Tire Company, California Corporation**

Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 28309<br><br>Jose King<br>22413 NEPTUNE AVE<br>CARSON, CA 90745 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 28658<br><br>Jose L Algandar<br>1510 1/2 W. ADAMS BL.<br>LOS ANGELES, CA 90007 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 24208<br><br>Jose L Garcia<br>2594 S. TITUS AVE<br>POMONA, CA 91766 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 27205<br><br>Jose L Garibay<br>1324 W. ROBIDOUX ST<br>WILMINGTON, CA 90744 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 20223<br><br>Jose L Ramirez<br>989 VICTORIA ST. #E1<br>COSTA MESA, CA 92627 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __701__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 26931<br><br>Jose L Rodriguez<br>166 N. EASTMAN AVE<br>LOS ANGELES, CA 90063 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 25870<br><br>Jose L Traconis<br>P.O. BOX 1895<br>SAN MARCOS, CA 92079 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 4200<br><br>JOSE LUIS NEVARES<br>PO BOX 3291<br>Bakersfield, CA 93385-0391 | - | | | X | X | | 325.00 |
| Account No. 13732<br><br>Jose M Arango<br>4160 SHIRLEY AVE.<br>EL MONTE, CA 91731 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 23913<br><br>Jose M Ramirez<br>P.O. BOX 2146<br>GILROY, CA 95021 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __702__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

325.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.  __LA 02-11180 BR__
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jose Medina<br>44524 Sandhurst<br>LANCASTER, CA 93534 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 21276<br><br>Jose Melgar<br>8135 RESEDA BLVD.<br>RESEDA, CA 91335 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 20653<br><br>JOSE MUNOZ<br>P.O. BOX 1610<br>BANNING, CA 92220 | | - | | X | X | | 190.00 |
| Account No. CS<br><br>JOSE MURILLO<br>308 INDIANA AVE<br>Sacramento, CA 95833 | | - | 5/22/00<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No. 22690<br><br>Jose Nunez<br>4545 E ROSE HILL DR.<br>LOS ANGELES, CA 90032 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __703__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                190.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JOSE NUÑEZ**<br>**33601 STEELE AVE.**<br>**AGUA DULCE, CA 91350** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **25615**<br><br>Jose Osoy<br>1019 W 102ND #1<br>LOS ANGELES, CA 90044 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **21157**<br><br>Jose P Gomez<br>151 MOSSWOOD AVE.<br>STOCKTON, CA 95206 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **19066**<br><br>Jose P Velazquez<br>10733 CHARNOCK RD.<br>LOS ANGELES, CA 90034 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>**JOSE PADILLA**<br>**1255 BROADWAY**<br>**APT. #68**<br>**Chula Vista, CA 91911** | | - | GARNISHMENT FROM CHECK | X | X | X | Unknown |

Sheet no. __704__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    __Winston Tire Company, California Corporation__    Case No. __LA 02-11180 BR__
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>JOSE PERFEZ<br>921 TAFFRAIL CT<br>OXNARD, CA 93035 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>JOSE POMPA<br>P.O. BOX 15452<br>LOS ANGELES, CA 90015 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 28259<br><br>Jose Ponce<br>3911 T ST<br>SAN DIEGO, CA 92113 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>Jose Quezada<br>7585 Jackaranda Ave<br>Fontana, CA 92336 | | - | workers compensation claim pending | X | X | X | Unknown |
| Account No. 28764<br><br>Jose R Alaniz<br>82-511 VALENCIA AVE<br>INDIO, CA 92201 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __705__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                                    Case No. __LA 02-11180 BR__

_____
                                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **24331**<br><br>Jose R Estuvier<br>8230 TELEGRAPH ROAD<br>APT 8-W<br>DOWNEY, CA 90240 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **25050**<br><br>Jose R Vasquez<br>8646 WREN CIRCLE<br>ELK GROVE, CA 95624 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>Jose Refugio Garcia<br>138 N. Angilino<br>AZUSA, CA 91702 | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>JOSE REYES<br>1041 ESPARTA CT<br>WINDSOR, CA 95491 | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **24148**<br><br>Jose Ruiz<br>2036 MAGPIE CT.<br>ATWATER, CA 95301 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __706__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 26900<br><br>Jose S Alvarado<br>3133 SULLIVAN AVE<br>ROSEMEAD, CA 91770 | | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>JOSE SANTOS<br>724 N VICTORIA<br>ORANGE, CA 92867 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>JOSE TRACONIS<br>P.O. BOX 1895<br>San Marcos, CA 92079 | | - | | WORKERS' COMPENSATION CLAIM | X | X | X | Unknown |
| Account No. 17036<br><br>JOSE URBINA<br>7069 20TH ST<br>Sacramento, CA 95822 | | - | | | X | X | | 165.00 |
| Account No. 28432<br><br>Jose Vazquez<br>11610 E 208 TH ST<br>LAKEWOOD, CA 90715 | | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __707__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                165.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

                                                                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **29078**<br><br>Jose W Bolainez<br>3406 W OLINDA LN<br>APT B<br>ANAHEIM, CA 92804 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **28308**<br><br>Jose Yanez<br>12038 ROSEHILL DR<br>FONTANA, CA 92337 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **24080**<br><br>Jose-Luis R Rodriguez<br>4187 Eta St. #6<br>San Diego, CA 92113 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **28316**<br><br>Josef M Awad<br>5020 HARRISON ST<br>CHINO, CA 91710 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **22142**<br><br>Joselito M Rebenito<br>1710 TERRA VISTA LN.<br>STOCKTON, CA 95206 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __708__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                     Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **15750**<br><br>Joseph A Dorsey<br>4557 ST. ANDREWS DR.<br>CHINO HILLS, CA 91709 | - | | | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>Joseph Caiola<br>3900 161 street East<br>PALMDALE, CA 93591-3405 | - | | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **23079**<br><br>Joseph Cheney<br>44614 WINDSON DR<br>INDIO, CA 92201 | - | | | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>JOSEPH DELGADO<br>779 W CITRUS EDGE ST<br>GLENDORA, CA 91740 | - | | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>Joseph Duval<br>4280 Via Arbelada<br>Los Angeles, CA 90042 | - | | | | Worker's Compensation | X | X | X | Unknown |

| | |
|---|---|
| Sheet no. __**709** of __**1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page)  **0.00** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **4227** <br><br> **JOSEPH FELIX REALTY CO.** <br> **COLORADO CENTER TOWER 2** <br> **2000 S. COLORADO BLVD S** <br> **ATTN: AUTHORIZED AGENT** <br> **DENVER, CO 80222** | | - | | | **154 RENT/CAM** | X | X | X | Unknown |
| Account No. **13550** <br><br> Joseph H Duval <br> 4280 Via Arbelada <br> #101 <br> LOS ANGELES, CA 90042 | | - | | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **JOSEPH HAWTHORN** <br> **3102 SILVIA** <br> **LAKEWOOD, CA 90712** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **JOSEPH HOANG** <br> **348 N STEVENS ST** <br> **ORANGE, CA 92868** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **26278** <br><br> Joseph J Snowden <br> 820 DUCHOW WAY <br> FOLSOM, CA 95630 | | - | | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __710__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | discrimination lawsuit pending | | | | |
| **Joseph James Nichols**<br>**2063 Bay Meadows Drive**<br>**Placentia, CA 92870** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **JOSEPH KANG**<br>**920 S CAMERON ST**<br>**COLTON, CA 92324** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **JOSEPH KOWALSON**<br>**938 MONTECITO DR**<br>**LOS ANGELES, CA 90031** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **JOSEPH LEE**<br>**3584 CRAIGLEE CIR.**<br>**WEST COVINA, CA 91791** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Joseph Mullen**<br>**1212 Reynolds Dr.**<br>**GLENDALE, CA 91205** | - | | | X | X | X | Unknown |

Sheet no. __711__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                0.00
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Joseph Murillo 240 Tanforan Lane DIAMOND BAR, CA 91765 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOSEPH PAUL 2912 W 130TH ST GARDENA, CA 90249 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOSEPH PIERCE 981 LOMA VISTA PLACE SANTA PAULA, CA 93060-1329 | | - | | | | X | X | X | Unknown |
| Account No. 28957 | | | | | 1/12/02 Employee Benefits | | | | |
| Joseph R Torres 165 DEL MONTE AVE CHULA VISTA, CA 91911 | | - | | | | X | X | X | Unknown |
| Account No. 21664 | | | | | 1/12/02 Employee Benefits | | | | |
| Joseph R Vineyard 2247 MADRONE ST. SIMI VALLEY, CA 93065 | | - | | | | X | X | X | Unknown |

| Sheet no. __712_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 0.00 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                      Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOSEPH SPROSTY 337 WEST MAPLE ST. GLENDALE, CA 91204-9214 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Joseph Stancher 3800 W. Wilson #366 BANNING, CA 92220 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOSEPH VAN METER 4136 LOWELL AVE. GLENDALE, CA 91214 | | - | | X | X | X | Unknown |
| Account No. 16537 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| JOSEPH'S CADILLAC SERVICE 4219 CATTY LN ATTN: AUTHORIZED AGENT SACRAMENTO, CA 95841 | | - | | X | X | X | Unknown |
| Account No. CS | | | 11/28/01 CUSTOMER SERVICE CLAIM | | | | |
| JOSEPH, MANN & CREED METRO NETWORKS 23500 MERCANTILE RD #A Beachwood, OH 44122-5927 | | - | | X | X | X | Unknown |

Sheet no. __713_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 28786 | | | | | 1/12/02 Employee Benefits | | | | |
| Josh M Gonzales 880 EL CERRITO WAY #C GILROY, CA 95020 | | - | | | | X | X | X | Unknown |
| Account No. 29127 | | | | | 1/12/2002 Employee Benefits | | | | |
| Josh Vanlaningham 5415 S Grove St Rocklin, CA 95949 | | - | | | | X | X | X | Unknown |
| Account No. 28863 | | | | | 1/12/02 Employee Benefits | | | | |
| Joshua Clavell 2580 ROTIMER DR. RIVERSIDE, CA 92509 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| JOSHUA PARK 2920 MALAGA CIRCLE #C DIAMOND BAR, CA 91765 | | - | | | | X | X | X | Unknown |
| Account No. 28674 | | | | | 1/12/02 Employee Benefits | | | | |
| Joshua Varozza 5081 MEMORY LANE SHINGLE SPRINGS, CA 95682 | | - | | | | X | X | X | Unknown |

Sheet no. __714__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re    __Winston Tire Company, California Corporation__                    Case No.    __LA 02-11180 BR__
                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 28692<br><br>Josue Mendez<br>6206 COLUMBUS AVE.<br>APT #3<br>VAN NUYS, CA 91411 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>JOYCE HEIMAN<br>PO BOX 14270<br>PALM DESERT, CA 92235 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>Joyce Nicolaison<br>5530 Claybourn Way<br>ORANGEVALE, CA 95662 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 4249<br><br>JTM AUTOMOTIVE<br>13428 E LAMBERT RD<br>WHITTIER, CA 90605 | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 723.69 |
| Account No. 20351<br><br>Juan A Martinez<br>25354 VIA VERDE<br>LAKE FOREST, CA 92630 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __715__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    723.69

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JUAN AND EDISON GALLARDO** <br> **8201 CAMINO MEDIA NO. 166** <br> **Bakersfield, CA 93311** | - | | **SUB-LEASE TENANT STORE 236 CONTACT JUAN GALLARDO** | X | | X | <br><br><br>**Unknown** |
| Account No. <br><br> **JUAN ANTONIO RAIGOZA** <br> **10133 SA CARLOS AVE #D** <br> **SOUTH GATE, CA 90280** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | <br><br><br>**Unknown** |
| Account No. 26065 <br><br> Juan C Gonzalez <br> **6240 LANKERSHIM #52** <br> **NORTH HOLLYWOOD, CA 91606** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | <br><br><br>**Unknown** |
| Account No. 28542 <br><br> Juan Corrales <br> **2587 PILOT KNOB DR** <br> **SANTA CLARA, CA 95051** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | <br><br><br>**Unknown** |
| Account No. 27126 <br><br> Juan F Ibarra <br> **2130 ORIS AVE** <br> **COMPTON, CA 90222** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | <br><br><br>**Unknown** |

Sheet no.  **716** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                          Case No. __LA 02-11180 BR__

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19630**<br><br>Juan G Eguia<br>424 N CORONADO ST. #1<br>6292<br>LOS ANGELES, CA 90026 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**JUAN GALVAN**<br>**2239 BULGAS AVENUE**<br>**Palo Alto, CA 94303** | - | | **GARNISHMENT FROM CHECK** | X | X | X | Unknown |
| Account No. **27604**<br><br>Juan Galvan<br>2239 BULGAS AVE<br>E PALO ALTO, CA 94303 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>Juan Garcia Valdez | - | | workers compensation claim pending | X | X | X | Unknown |
| Account No. **28782**<br><br>Juan Gutierrez<br>647 S. LARCH AVE.<br>RIALTO, CA 92376 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __717__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W JC | | | | | | |
| Account No. **25225** | | | | 1/12/02 Employee Benefits | | | | |
| Juan Jacinto 13812 LA PAT PLACE#28 WESTMINISTER, CA 92683 | | - | | | X | X | X | Unknown |
| Account No. **18483** | | | | 1/12/02 Employee Benefits | | | | |
| Juan L Marckwordt 2041 1/2 Yosemite Dr. Los Angeles, CA 90041 | | - | | | X | X | X | Unknown |
| Account No. **25695** | | | | 1/12/02 Employee Benefits | | | | |
| Juan Lopez PO BOX 1844 YUCCA, CA 92284 | | - | | | X | X | X | Unknown |
| Account No. **16898** | | | | 1/12/02 Employee Benefits | | | | |
| Juan M Munoz 2764 N. E STREET SAN BERNARDINO, CA 92405 | | - | | | X | X | X | Unknown |
| Account No. **29022** | | | | 1/12/02 Employee Benefits | | | | |
| Juan M Zuniga 1650 S CAMPUS AVE #12 ONTARIO, CA 91761 | | - | | | X | X | X | Unknown |

Sheet no.   **718** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                   Case No.    **LA 02-11180 BR**

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **29018**<br><br>Juan Meza<br>1755 KAMMEREU AVE<br>SAN JOSE, CA 95116 | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **18727**<br><br>Juan N Garcia<br>4066 ARIZONA #6<br>SAN DIEGO, CA 92104 | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **28656**<br><br>Juan Ontiveros<br>8223 PARAMOUNT BLVD.<br>PICO RIVERA, CA 90660 | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>JUAN PUNZALAN<br>31609 CALLE BARCALDO<br>TEMECULA, CA 92592 | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **23538**<br><br>Juan Reyna<br>84829 CALLE ROJO<br>COACHELLA, CA 92236 | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

| | |
|---|---|
| Sheet no. __719_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page)    **0.00** |

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **23671** <br><br> **Juan S Salgado** <br> **23026 16TH ST.** <br> **NEWHALL, CA 91321** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **JUAN SUAREZ** <br> **5810 AMAYA DR #5B** <br> **LA MESA, CA 91942** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28402** <br><br> **Juan Tafolla** <br> **14236 AZTEZ ST** <br> **SYLMAR, CA 91342** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **26126** <br><br> **Juan Valenzuela** <br> **6180 MT. ANGELUS DR.** <br> **LOS ANGELES, CA 90042** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **29098** <br><br> **Juan-Carlos Aguilar** <br> **1090 MICASA CT APT#8** <br> **CONCORD, CA 94518** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __720__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

In re __Winston Tire Company, California Corporation__                     Case No. __LA 02-11180 BR__
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16138** <br><br> **Juana P Padilla** <br>**5927 CEDROS AVE.** <br>**VAN NUYS, CA 91411** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **JUANITA ALVAREZ** <br>**7272 CAMINO COLEGIO  36** <br>**ROHNERT PARK, CA 94928** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br> **JUDITH BRIDAK** <br>**10582 MALLARD DR** <br>**GARDEN GROVE, CA 92843** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br> **Judith De Young** <br>**6635 Streeter** <br>**RIVERSIDE, CA 92504** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **CS** <br><br> **JUDY GAINES** <br>**24998 NORTHERN DANCER** <br>**Moreno Valley, CA 92553** | | - | **10/20/01** <br> **CUSTOMER SATISFACTION** | X | X | X | **Unknown** |

Sheet no. __721__ of __1371__ sheets attached to Schedule of                     Subtotal                     **0.00**
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)

In re **Winston Tire Company, California Corporation**                    Case No. **LA 02-11180 BR**

                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **JUDY SANCHEZ** 2839 CUDAKY ST Huntington Park, CA 90255 | | - | | CUSTOMER SERVICE | X | X | | 280.00 |
| Account No. 29107 **Julia K. Flye** 10428 CANOGA AVE #28 CHATSWORTH, CA 91311 | | - | | 1/12/02 Employee Benefits | X | X | X | Unknown |
| Account No. **JULIAN RAMOS** 5678 W VAETIKIAN AVE FRESNO, CA 93722 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **Julianne & Patrick Dowis** c/o Peter B. Zell 2030 Main Street Suite 600 Irvine, CA 92614 | | - | | Lawsuit Pending | X | X | X | Unknown |
| Account No. **JULIE BOORMAN** 10961 SUNSET RIDGE DR. SAN DIEGO, CA 92131 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __722__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              280.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.  **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Julie Forkum<br>1299 Antelope Creek Drive<br>ROSEVILLE, CA 95678 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>JULIE JENNINGS<br>3791 LOCKSLEY<br>PASADENA, CA 91107 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>JULIE OXFORD<br>1814 CALLE SINALOA<br>VISTA, CA 92084 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>JULIE PAN<br>9610 NAPOLI PL<br>CYPRESS, CA 90630 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>Julie Whiston<br>20292 Ave. Puesta Del Sol<br>YORBA LINDA, CA 92886 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no.  **723** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **24081** <br><br> Julien Vansimaeys <br> 4489 WALNUT AVE. <br> CHINO, CA 91701 | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> JULIETTE MALDONADO <br> 3054 1/2 IVY ST. <br> SAN DIEGO, CA 92104 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> JULIO EVCOLINI <br> 52 CORDELIA DR <br> PETALUMA, CA 94952 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **28646** <br><br> Julio Garcia <br> 4064 HIGHLAND AVE <br> SAN DIEGO, CA 92105 | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **28720** <br><br> Julio M Dubois <br> 12526 PENSKE ST. <br> MORENO VALLEY, CA 92553 | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __724__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>JULIO MA<br>1241 ROCKWOOD AVE<br>CALEXICO, CA 92231 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **10807**<br><br>Julio Ramos<br>9446 GLENCONNON DR.<br>PICO RIVERA, CA 90660 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>JULIO VAZQUEZ<br>2673 MOSS AVE.<br>LOS ANGELES, CA 90065 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **18411**<br><br>Julio W Sevilla<br>2121 LEMONTREE WAY #2<br>ANTIOCH, CA 94509 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **23503**<br><br>Julius C Felix<br>176 GARNER DR.<br>SUNNYVALE, CA 94089 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __725_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **23092** | | - | | | **1/12/02** **Employee Benefits** | X | X | X | |
| **Julius Vandongen** **1650 CHALES ROAD** **SAN LEANDRO, CA 94577** | | | | | | | | | Unknown |
| Account No. | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | |
| **JUNA-RAE STERBA** **632 DAWNRIDGE RD** **ROSEVILLE, CA 95678** | | | | | | | | | Unknown |
| Account No. **244538JESS** | | - | | | **LITIGATION CLAIM** | X | X | X | |
| **JUNG HI JO** **C/O MICHAEL R. YOUNG, ESQ** **1901 TRUXTUN AVE.** **Bakersfield, CA 93301** | | | | | | | | | Unknown |
| Account No. | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | |
| **JUNG SONG** **4921 PERSIMMON LN** **IRVINE, CA 98789** | | | | | | | | | Unknown |
| Account No. **10194** | | - | | | | X | X | | |
| **JUST TIRES** **3005 HARBOR BLVD** **Costa Mesa, CA 92626** | | | | | | | | | 143.13 |

Sheet no. __726__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

143.13

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **20977** <br><br> **JUST TIRES** <br> **1745 WATT AVE** <br> **Sacramento, CA 95825** | | - | | X | X | | 127.46 |
| Account No. **27657** <br><br> **Justin A Nadratowski** <br> **29870 NUEVO RD** <br> **NUEVO, CA 92567** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **JUSTIN GAINES** <br> **1251 S MEADOW LANE #103** <br> **COLTON, CA 92324** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **JUSTIN GRANT** <br> **834 W FERN DR** <br> **FULLERTON, CA** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28122** <br><br> **Justin Hahn** <br> **11849 SEAGLASS CRT.** <br> **SAN DIEGO, CA 92128** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __727__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    127.46

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **29118** <br><br> **Justin Howard** <br> **2232 TAHITI DR** <br> **SAN RAMON, CA 94583** | | - | | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **28729** <br><br> **Justin M Malae** <br> **1691 CUNNINGHAM ST.** <br> **SANTA CLARA, CA 95050** | | - | | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **JUSTIN NIOTTA** <br> **6738 BEDLOW CT** <br> **SAN DIEGO, CA 92119** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **17187** <br><br> **Juvenal Velasquez** <br> **762 N. ALAMEDA** <br> **ONTARIO, CA 91764** | | - | | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **JWALANT PARIKH** <br> **1801 ROLLING HILLS DR** <br> **FULLERTON, CA 92835** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no.   **728** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    __Winston Tire Company, California Corporation__    Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **17654** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **K & D AUTO DISMANTLERS** **23900 HWY 74** **ATTN: AUTHORIZED AGENT** **PERRIS, CA 92570** | | - | | | | X | X | X | Unknown |
| Account No. **18545** | | | | | | | | | |
| **K & G JANITORIAL & MAINTENANCE SERVICE** **2142 JACKSON ST** **ATTN: AUTHORIZED AGENT** **ESCALON, CA 95320** | | - | | | | X | X | X | Unknown |
| Account No. **4437** | | | | | | | | | |
| **K & R MAINTENANCE** **KEVIN FREEMAN** **PO BOX 471** **ATTN: AUTHORIZED AGENT** **MONTE RIO, CA 95462** | | - | | | | X | X | | 1,555.00 |
| Account No. **8522** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **K&R TOWING** **9856 S UNION AVE** **ATTN: AUTHORIZED AGENT** **BAKERSFIELD, CA 93307** | | - | | | | X | X | | 240.26 |
| Account No. **4317** | | | | | | | | | |
| **K-DAHL ELECTRIC, INC.** **PO BOX 1167** **ATTN: AUTHORIZED AGENT** **LAKESIDE, CA 92040** | | - | | | | X | X | X | Unknown |

Sheet no. __729__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 1,795.26 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | lawsuit filed on 08/30/01 | | | | |
| **K. Alan Holcomb**<br>**208 East Woodman Drive**<br>**Tempe, AZ 85283** | | | | | X | X | X | Unknown |
| Account No. **4321** | | - | | **191 CAM/RENT** | | | | |
| **K/B RETAIL PROPERTIES,**<br>**CC# 1RX01**<br>**DEPARTMENT NO. 0897**<br>**ATTN: AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90084-** | | | | | X | X | X | Unknown |
| Account No. **28551** | | - | | **1/12/02**<br>**Employee Benefits** | | | | |
| **Kade Ralphs**<br>**1000 CHARLESTON CIR.**<br>**ROSEVILLE, CA 95661** | | | | | X | X | X | Unknown |
| Account No. **20358** | | - | | | | | | |
| **KAISER PERMANENTE OF**<br>**CALIFORNIA**<br>**6041 CADILLAC AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90034** | | | | | X | X | X | Unknown |
| Account No. **23628** | | - | | **1/12/02**<br>**Employee Benefits** | | | | |
| **Kalman K Katona**<br>**7605 ASTER AVE.**<br>**YUCCA VALLEY, CA 92284** | | | | | X | X | X | Unknown |

Sheet no. __730__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re    **Winston Tire Company, California Corporation**                                      Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**KAM LEUNG**<br>**2260 ROBLES AVE**<br>**SAN MARINO, CA 91108** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **29037**<br><br>**Kamaledin Sarmadi**<br>**1510 S BASCOM AVE**<br>**#150**<br>**CAMPBELL, CA 95008** | | - | | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**KANE AUWARTER**<br>**28068 KEEPSAKE WAY**<br>**VALENCIA, CA 91354** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **15456**<br><br>**KANEI INC.**<br>**13775 MAGNOLIA AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**CHINO, CA 91710** | | - | | | | X | X | | 18.07 |
| Account No. **20754**<br><br>**KARA-FM RADIO**<br>**P.O.BOX 995**<br>**SAN JOSE, CA 95108** | | - | | | | X | X | | 15,000.00 |

Sheet no. __731__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                       | 15,018.07 |
(Total of this page)

In re    **Winston Tire Company, California Corporation**                     Case No.  __LA 02-11180 BR__

                                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Karen Alyse Blair<br>441 Durian Street<br>Vista, CA 92083** | - | | **Lawsuit Pending** | X | X | X | Unknown |
| Account No. **4330** <br><br>**KAREN B. GARFF<br>1654 BLOSSOM FIELD WAY<br>ENCINITAS, CA 92024** | - | | **073 RENT** | X | X | | **528.89** |
| Account No. <br><br>**KAREN DORING<br>718 CALSPAR ST<br>CLAREMONT, CA 91711** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br>**KAREN GANSKY<br>1322 28th ST<br>SAN FRANCISCO, CA 94122** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br>**KAREN HORSCH<br>504 S. OEDEN DR.<br>LOS ANGELES, CA 91736** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __732__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **528.89**

In re **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KAREN LEVITT** <br> **2037 W BULLARD #198** <br> **FRESNO, CA 93711** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **KAREN RANDALL** <br> **19394 HIGHRIDGE WAY** <br> **TRABUCO CANYON, CA 92679** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **17039** <br><br> **KAREN TOWERY'S WINDOW CLEANING** <br> **PO BOX 457** <br> **ATTN: AUTHORIZED AGENT** <br> **WESTMORLAND, CA 92281** | | - | | X | X | X | Unknown |
| Account No. <br><br> **KAREN WONG** <br> **308 VIA MIRA MONTE** <br> **MONTEBELLO, CA 90640** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **KARI FOLSTROM** <br> **593 CHATSWORTH** <br> **MANTECA, CA 85336** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __733__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re __Winston Tire Company, California Corporation__    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**KARIN DORING<br>1942 AVON LN<br>SPRING VALLEY, CA 91977** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br>**KARL DEBEL<br>8074 BLUE OAK CT<br>SUTTER, CA 95982** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br>**KAROLYN SMITH<br>56564 ZUNI TERR<br>YUCCA VALLEY, CA 92284** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 28731<br><br>**Karrie F Leblanc<br>4251 RIVERSIDE ROAD<br>JENNINGS, LA 70546** | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 20049<br><br>**KARRIE F. LEBLANC<br>PO BOX 1164<br>JENNINGS, LA 70546** | | - | | X | X | X | 296.00 |

Sheet no. __734__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 296.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **KARRY KELLEY** **1433 CALLE MARBELLA** **OCEANSIDE, CA 92056** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **KATHERINE HOLLINGSWORTH** **10322 WILSEY AVE** **TUJUNGA, CA 91042** | | - | | X | X | X | Unknown |
| Account No. | | | lawsuit pending | | | | |
| **Kathleen Cleary and Joseph Clear** **c/o Samuel Jefferson Frazier III** **Frazier Law Firm** **1205 Prospect Street, Suite 450** **La Jolla, CA 92037** | | - | | X | X | X | Unknown |
| Account No. **10140** | | | 054 RENT | | | | |
| **KATHLEEN HOWARD PHELAN** **P.O. BOX 6366** **BURBANK, CA 91505-6366** | | - | | X | X | | 0.00 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **KATHLEEN MARCO** **3046 FAIRWAYS CT** **SACRAMENTO, CA 95821** | | - | | X | X | X | Unknown |

Sheet no. __735__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re  **Winston Tire Company, California Corporation**                Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| KATHRYN GROVES 1987 RHEEM DR PLEASANTON, CA 94588 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| KATHY BRANG 4346 EMERALD LA VERNE, CA 91750 | - | | | X | X | X | Unknown |
| Account No. 9602 | | | | | | | |
| KATHY BURNETT 9413 MARIA WAY SACRAMENTO, CA 95827 | - | | | X | X | | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Kathy Detert 5616 Orange LONG BEACH, CA 90805 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| KATHY MEYER 20329 HINTON RD APPLE VALLEY, CA 92308 | - | | | X | X | X | Unknown |

Sheet no. __736_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

In re  **Winston Tire Company, California Corporation**                                      Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>Kathy O'Brien<br>5420 Alder Glen Ct<br>CARMICHAEL, CA 95608 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>KATHY OBRIEN<br>5420 ALDER GLEN CT<br>CARMICHAEL, CA 95608 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>Kathy Reinhardt<br>617 W. Granger Ave., #20<br>MODESTO, CA 95350 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>KATHY SUZUKI<br>5503 W. 142 ND PL.<br>HAWTHORNE, CA 90250 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>KATHY VAN SLYKE<br>2018 TELEGRAPH AVE<br>STOCKTON, CA 95204 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __737__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

In re    **Winston Tire Company, California Corporation**                         Case No.   **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.  **KATHY VONHOF**  4438 GIBRALTAR DR  FREMONT, CA 94536 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.  **KATRINA JACQUES**  5649 WHITE FIR WAY APT 1  SACRAMENTO, CA 95841 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.  **KAYDA COOK**  4863 CONSTITUTION ST  CHINO, CA 91710 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.  **CUSTOMER 405377**  **KBM BUILDING SERVICE**  7976 ENGINEER RD STE 200  San Diego, CA 92111 | | - | | | A/R BALANCE | X | X | | 313.53 |
| Account No.  **4372**  **KEARNY MESA FORD**  7303 CLAIREMONT MESA BL  ATTN: AUTHORIZED AGENT  SAN DIEGO, CA 92111 | | - | | | TRADE CLAIM DATE UNKNOWN | X | X | | 8.09 |

Sheet no.   **738** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

321.62

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4372**<br><br>**KEARNY MESA TOYOTA<br>5090 KEARNY MESA ROAD<br>ATTN: AUTHORIZED AGENT<br>SAN DIEGO, CA 92111** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 243.12 |
| Account No. **26665**<br><br>**Kebede F Mesfin<br>6409 WINTER CREST DR.<br>BAKERSFIELD, CA 93313** | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **14042**<br><br>**KEELE F.M.C. SERVICE<br>16601 N 25TH AVE STE 108<br>ATTN: AUTHORIZED AGENT<br>PHOENIX, AZ 85023-3118** | - | | | X | X | X | Unknown |
| Account No.<br><br>**KEIA PATTI<br>10206 HOLDER WY<br>SAN DIEGO, CA 92124** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **29017**<br><br>**Keith E Hoffman<br>116 COACHMAN LN<br>SANTA ROSA, CA 95404** | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __**739** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    243.12

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.    **LA 02-11180 BR**

                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Keith Grout**<br>**28050 Worchesky Way**<br>**ROMOLAND, CA 92585** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**KEITH HECKENLIABLE**<br>**5339 LENNEX AVENUE**<br>**SHERMAN OAKS, CA 91403** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**KEITH POLAN**<br>**1391 PEPPER VILLA DR**<br>**EL CAJON, CA 92021** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 28227<br><br>**Keith T Richardson**<br>**1933 HUNTINGTON DR**<br>**#B**<br>**DUARTE, CA 91010** | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 4385<br><br>**KELLEY BLUE BOOK**<br>**PO BOX 19691**<br>**IRVINE, CA 92713-9691** | - | | | X | X | X | Unknown |

Sheet no. __740_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **21289** | | | | | | | |
| **KELLIE HUNT**<br>**175 VEGAS AVE**<br>**Milpitas, CA 95035** | | - | | X | X | | 939.50 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **KELLY HUEBERT**<br>**31547 VIA SANTA INES**<br>**TEMECULA, CA 92592** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Kelly Mc Ardle**<br>**3663 Riverside Drive**<br>**CHINO HILLS, CA 91710** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **KELLY REISENAUER**<br>**909 MARLIN DR**<br>**VISTA, CA 92084** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **KEN GREGG JR.**<br>**16021 AMBER VALLEY**<br>**WHITTIER, CA 90604** | | - | | X | X | X | Unknown |

Sheet no.  **741** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    939.50

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Construction for new building in Torrance | | | | |
| **KEN MATSUSHITA**<br>**1615 W. 183RD STREET**<br>**Gardena, CA 90248** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **KEN MOSLEY**<br>**13037 NINE BARK**<br>**MORENO VALLEY, CA 92553** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **KEN SCANAVINO**<br>**4557 TROTTER LN**<br>**SHINGLE SPRINGS, CA 95682** | - | | | X | X | X | Unknown |
| Account No. | | | Lawsuit Pending | | | | |
| **Ken Sklar**<br>**c/o Mark D. Potter**<br>**1022 Pennyslvania Avenue**<br>**San Diego, CA 92103** | - | | | X | X | X | Unknown |
| Account No. 14232 | | | | | | | |
| **KEN'S PROFESSIONAL FLOOR CARE**<br>**12951 ADMIRAL AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90066** | - | | | X | X | X | 200.00 |

Sheet no. __742__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                200.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re **Winston Tire Company, California Corporation**                     Case No. **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **29124**<br><br>Kenneth Bellon<br>2609 SWINDON CT<br>ROCKLIN, CA 95765 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **19923**<br><br>Kenneth D Pierce<br>1750 APRILSONG CT.<br>SAN JOSE, CA 95131 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **27783**<br><br>Kenneth H Kuhney<br>3845 GARFIELD AVE<br>CARMICHAEL, CA 95608 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **27522**<br><br>Kenneth P Young<br>7453 SANDLEWOOD DR<br>APT. 25<br>CITRUS HEIGHTS, CA 95621 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>KENNETH POTEMPA<br>2101 PACIFIC AVE<br>MANHATTAN BEACH, CA 90266 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __743__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **23771**<br><br>**Kenneth W Brown**<br>**600 SPRING ROAD #35**<br>**MOORPARK, CA 93021** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **CS**<br><br>**KENNETH W. DEAN**<br>**3389 MONTE MORO**<br>**Kingman, AZ 86401** | | - | **11/13/98**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **25231**<br><br>**Kenneth Watson**<br>**4834 E GETTYBURG #123**<br>**FRESNO, CA 93726** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **28906**<br><br>**Kenny M Pinto**<br>**1800 FAIRINGTON LN**<br>**MODESTO, CA 95355** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**KENT ANDERSON**<br>**12441 HEATHERTON CT #270**<br>**SAN DIEGO, CA 92128** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __**744** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

In re    **Winston Tire Company, California Corporation**                          Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Kent Johnson<br>2595 Royal St.Jsmes<br>EL CAJON, CA 92019** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br>**KENT JOHNSON<br>715 S LARCH ST # 11<br>INGLEWOOD, CA 90301** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br>**KENT MURPHY<br>15381 MONTEREY AVE.<br>CHINO HILLS, CA 91709** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 15732 <br><br>**KENZ & LESLIE OF ARIZONIA<br>PO BOX 1066<br>ATTN: AUTHORIZED AGENT<br>ARVADA, CO 80001** | | - | | X | X | | Unknown |
| Account No. <br><br>**KERI PALLADINO<br>15888 CHEHALIS # 24<br>APPLE VALLEY, CA 92307** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no.  __745__ of  __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H/W | J | C | | | | | |
| Account No. **4430** | | | | | | | | | |
| **KERN COUNTY TAX COLLECTOR** **COUNTY TAX COLLECTOR** **1115 TRUXTON AVE 2ND FLR** **ATTN: AUTHORIZED AGENT** **BAKERSFIELD, CA 93301-4640** | - | | | | | X | X | | 3,162.15 |
| Account No. **4431** | | | | | | | | | |
| **KERN DOOR, INC.** **7000 MC DIVITT** **ATTN: AUTHORIZED AGENT** **BAKERSFIELD, CA 93313** | - | | | | | X | X | X | Unknown |
| Account No. **17449** | | | | | | | | | |
| **KERN SPRINKLER** **5001 WOODMERE DR** **ATTN: AUTHORIZED AGENT** **BAKERSFIELD, CA 93313** | - | | | | | X | X | X | Unknown |
| Account No. **17235** | | | | | | | | | |
| **KERR FLOORS, INC** **10581 BLOOMFIELD ST** **ATTN: AUTHORIZED AGENT** **LOS ALAMITOS, CA 90720** | - | | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Kerry Smith** **31727 Highview Dr.** **REDLANDS, CA 92373** | - | | | | | X | X | X | Unknown |

Sheet no.   **746** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 3,162.15

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                                Case No.  __LA 02-11180 BR__

                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KERRY'S CARE CARE**<br>**4312 W. OLIVE AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**Glendale, AZ 85302** | - | | **SUB-LEASE TENANT STORE 263 CONTACT KERRY NEIER** | X | | X | Unknown |
| Account No. **20720**<br><br>**KESSLERS 24 HOUR TOWING**<br>**3781 WHISPERING PINES LANE**<br>**SHINGLE SPRINGS, CA 95682** | - | | | X | X | X | Unknown |
| Account No. **26468**<br><br>**Kevin A Boyd**<br>**7813 COTTINGHAM CT.**<br>**CITRUS HEIGHTS, CA 95610** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**Kevin Brady**<br>**3070 W. 75th Pl**<br>**LOS ANGELES, CA 90045** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**KEVIN BRICKEY**<br>**7117 RYEN OAKS**<br>**SACRAMRNTO, CA 95842** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no.  __747__ of  __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Kevin chang 215 N.Mariposa Ave. #303 LOS ANGELES, CA 90004 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| KEVIN CHOPP 3486 VIA DE CAELLO ENCINITAS, CA 92024 | | - | | | | X | X | X | Unknown |
| Account No. 21979 | | | | | 1/12/02 Employee Benefits | | | | |
| Kevin D Elms 7709 BRUCE WAY BAKERFIELD, CA 93306 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| KEVIN DUNN 5036 McCLOSKEY CT SANTA ROSA, CA 95409 | | - | | | | X | X | X | Unknown |
| Account No. 23429 | | | | | 1/12/02 Employee Benefits | | | | |
| Kevin Gonzalez 3660 IVORY LANE WEST COVINA, CA 91792 | | - | | | | X | X | X | Unknown |

Sheet no.   **748** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **KEVIN KATSUDA**<br>**6619 LELAND WAY # 208**<br>**LOS ANGELES, CA 90028** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Kevin Kaub**<br>**250 Beal**<br>**PLACENTIA, CA 92870** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **KEVIN KIM**<br>**2516 LARKWOOD DR**<br>**FULLERTON, CA 92833** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **KEVIN MAHER**<br>**20724 CHRISTINE AVE**<br>**TORRANCE, CA 90505** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **KEVIN ORR**<br>**P.O. BOX 1034**<br>**BOULEVARD, CA 91905** | - | | | X | X | X | Unknown |

Sheet no. __**749** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| KEVIN T. HIGGINS 1919 SKYKNOLL WAY ENCINITAS, CA 92024 | - | | | | X | X | X | Unknown |
| Account No. | | | | LITIGATION CLAIM | | | | |
| KEVIN WARD 154 KENDALL ST. Vacaville, CA 95688 | - | | | | X | X | X | Unknown |
| Account No. **14041** | | | | | | | | |
| KEY CITY LOCKSMITH 16820 VALLEY BLVD B ATTN: AUTHORIZED AGENT FONTANA, CA 92335 | - | | | | X | X | X | Unknown |
| Account No. **12935** | | | | | | | | |
| KEY EVIDENCE LOCKSMITH SHOP 219 N GIDDINGS ST ATTN: AUTHORIZED AGENT VISALIA, CA 93291 | - | | | | X | X | X | Unknown |
| Account No. | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| KEYSTONE AUTOMOTIVE 610 E STATE ST ATTN: AUTHORIZED AGENT ONTARIO, CA 91761 | - | | | | X | X | X | Unknown |

Sheet no.  __750_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

In re    **Winston Tire Company, California Corporation**                      Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **20738** | | | | | | | |
| KFMB ATTN: ACCOUNTS RECEIVABLE P.O. BOX 85888 SAN DIEGO, CA 92186-5888 | - | | | X | X | | 31,130.00 |
| Account No. | | | | | | | |
| KFROG STATIONS 900 E WASHINGTON ST STE 315 Colton, CA 92324 | - | | | X | X | | 30,140.00 |
| Account No. **29132** | | | 1/12/2002 Employee Benefits | | | | |
| Kiefer Bearden 3800 Grandlakes Blvd #G201 Kenner, LA 70065 | - | | | X | X | X | Unknown |
| Account No. **4460** | | | | | | | |
| KIM FROIDE % HUNTER PARTS & SERVICE 857 SINGING TRAILS DR EL CAJON, CA 92019 | - | | | X | X | | 198.20 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| KIM LAWSON 4880 WARM SPRINGS RD GLEN ELLEN, CA 95442 | - | | | X | X | X | Unknown |

Sheet no. __751__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      61,468.20

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                Case No. __LA 02-11180 BR__

                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| KIMBERLY GRIZZELL 14152 GLITTER ST WESTMINSTER, CA 92683 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Kimberly Kang 979 Grove Place COSTA MESA, CA 92627 | | - | | | X | X | X | Unknown |
| Account No. 21535 | | | | 1/12/02 Employee Benefits | | | | |
| Kimberly Parrot Wheaton 650 GALENA ST EL CAJON, CA 92019 | | - | | | X | X | X | Unknown |
| Account No. 12644 | | | | 183 RENT/CAM/TAXES | | | | |
| KIMCO REALTY CORP. 3194 SCAS0324/LWINSTI00 PO BOX 5020 ATTN: AUTHORIZED AGENT NEW HYDE PARK, NY 11042-0020 | | - | | | X | X | | 11,901.01 |
| Account No. 15075 | | | | | | | | |
| KINDELT JANITORIAL 2137 VAN NESS DR ATTN: AUTHORIZED AGENT ROSEVILLE, CA 95661 | | - | | | X | X | X | Unknown |

Sheet no. __752__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            11,901.01

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re __Winston Tire Company, California Corporation__

Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18930** <br><br> **KING AUTO SUPPLY (NAPA)** <br> **21400 ROSCOE BLVD.** <br> **ATTN: AUTHORIZED AGENT** <br> **CANOGA PARK, CA 91304** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 1,707.10 |
| Account No. **4472** <br><br> **KING AUTO SUPPLY (PARTS PLUS)** <br> **21400 ROSCOE BLVD.** <br> **ATTN: AUTHORIZED AGENT** <br> **CANOGA PARK, CA 91304** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |
| Account No. **15772** <br><br> **KING WHEELS USA LLC** <br> **2350 NE GRIFFIN OAKS ST** <br> **STE 300** <br> **ATTN: AUTHORIZED AGENT** <br> **HILLSBORO, OR 97124** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **4476** <br><br> **KINGMAN PROJECT** <br> **GENERAL PARTNERSHIP** <br> **907 TAHOE BLVD 11** <br> **ATTN: AUTHORIZED AGENT** <br> **INCLINE VILLAGE, NV 89451** | - | | | X | X | X | Unknown |
| Account No. **4477** <br><br> **KINGMAN REGIONAL MEDICAL** <br> **3269 STOCKTON HILL RD** <br> **ATTN: AUTHORIZED AGENT** <br> **KINGMAN, AZ 86401** | - | | | X | X | X | Unknown |

| | |
|---|---|
| Sheet no. __753__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)     1,707.10 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                      Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18932** <br><br> **KINKO'S** <br> **CUSTOMER ADMINISTRATIVE** <br> **P.O. BOX 530257** <br> **ATTN: AUTHORIZED AGENT** <br> **ATLANTA, GA 30353** | | - | | X | X | X | Unknown |
| Account No. <br><br> **KIP GILMAN** <br> **333 COSTA DEL SOL WAY** <br> **MALIBU, CA 90265** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **14594** <br><br> **KIRBY** <br> **6424 LELAND ST** <br> **ATTN: AUTHORIZED AGENT** <br> **VENTURA, CA 93003** | | - | | X | X | X | Unknown |
| Account No. **28043** <br><br> **Kirby Houston** <br> **14739 DELANO #5** <br> **VAN NUYS, CA 91411** | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. <br><br> **Kirk Dennis** <br> **4344 Petaluma Ave.** <br> **LAKEWOOD, CA 90713** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no.   **754** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                                     Case No.   **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**KIRK KNALSON**<br>**1057 TANFORD LN**<br>**CORONA, CA 92881** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 27173 <br><br>**Kirk P Kozlowski**<br>**13319 GREENSTONE AVE.**<br>**NORWALK, CA 90650** | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 26638 <br><br>**Kirk Williams**<br>**16001 ARIA CIRCLE**<br>**HUNTINGTON BEACH, CA 92649** | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 13366 <br><br>**KLISTOFF & SONS INC.**<br>**4280 BANDINI BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**VERNON, CA 90023** | - | | | X | X | | 86.30 |
| Account No. 20750 <br><br>**KLIV- AM RADIO**<br>**P.O. BOX 995**<br>**SAN JOSE, CA 95108** | - | | | X | X | | 2,930.00 |

| | | |
|---|---|---|
| Sheet no.   **755** of  **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 3,016.30 |

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16797** | | | | | | | |
| KLOS FM RADIO, INC.<br>3321 SO LA CIENEGA BLVD<br>ATTN: AUTHORIZED AGENT<br>LOS ANGELES, CA 90016 | | - | | X | X | | 35,625.00 |
| Account No. **18788** | | | | | | | |
| KNIGHT TRANSPORTATION<br>P.O. BOX 29897<br>ATTN: AUTHORIZED AGENT<br>PHOENIX, AZ 85038 | | - | | X | X | | 44,189.10 |
| Account No. **4494** | | | | | | | |
| KNOWLES<br>1140 W HAMMER LN<br>ATTN: AUTHORIZED AGENT<br>STOCKTON, CA 95209 | | - | | X | X | X | Unknown |
| Account No. **16136** | | | | | | | |
| KOALA BEAR CARE<br>11600 E 53RD AVE UNIT D<br>ATTN: AUTHORIZED AGENT<br>DENVER, CO 80239-2312 | | - | | X | X | X | Unknown |
| Account No. **4496** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| KOHLWEISS AUTO PARTS<br>1205 VETERANS BLVD.<br>ATTN: AUTHORIZED AGENT<br>REDWOOD CITY, CA 94063 | | - | | X | X | | 4,303.60 |

| | | |
|---|---|---|
| Sheet no. __756_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 84,117.70 |

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
                                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17910** <br><br> **KOTICK MARKETING GROUP** <br> **3217 N VERDUGO RD, SUIT** <br> **ATTN: AUTHORIZED AGENT** <br> **GLENDALE, CA 91208** | - | | | X | X | X | **Unknown** |
| Account No. <br><br> **KOWAMI COLLINS** <br> **1734 W 149TH ST UNIT A** <br> **GARDENA, CA 90247** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **4501** <br><br> **KRAGEN AUTO PARTS** <br> **ATTN: KAREN ALLEN** <br> **645 E MISSOURI AVE STE 108** <br> **PHOENIX, AZ 85012** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **2,232,180.08** |
| Account No. **12307** <br><br> **KRAUSZ-PUENTE LLC** <br> **PUENTE HILLS MALL** <br> **1600 S AZUSA AVE STE 474** <br> **ATTN: AUTHORIZED AGENT** <br> **CITY OF INDUSTRY, CA 91748** | - | | **279 RENT/CAM** | X | X | X | **0.00** |
| Account No. **29053** <br><br> **Kris H Wallace** <br> **52043 RIZA AVE** <br> **CABAZON, CA 92230** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __**757**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          **2,232,180.08**

In re    **Winston Tire Company, California Corporation**                                     Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15268** <br><br> **KRISTAR ENTERPRISES INC.** <br> **8364 INDUSTRIAL AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **COTATI, CA 94931-4595** | | - | | X | X | | 195.00 |
| Account No. **15268** <br><br> **KRISTAR ENTERPRISES INC.** <br> **PO BOX 7352** <br> **ATTN: AUTHORIZED AGENT** <br> **SANTA ROSA, CA 95407-0352** | | - | | X | X | | 390.00 |
| Account No. <br><br> **Kristen Boscia** <br> **7927 E. Quinn Dr.** <br> **ANAHEIM, CA 91789** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **Kristen Lok - Speegle** <br> **P O BOX 282** <br> **Menlo Park, CA 94026** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **KRISTEN MESSINA** <br> **11990 WOODBINE ST** <br> **LOS ANGELES, CA 90066** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __758 of 1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

585.00

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **KRISTIN FIUMEFREDDO 17 CALA DIOR LAGUNA NIGUEL, CA 92677** | | | | | X | X | X | Unknown |
| Account No. | | - | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **KRISTINE VAN WEY 764 CHAMBERLAIN ST PLACERVILLE, CA 95667** | | | | | X | X | X | Unknown |
| Account No. 18775 | | - | | | | | | |
| **KROTTER & RICORD FENCE COMPANY C/O DEON KROTTER 391 PEACH 140 CLOVIS, CA 93612** | | | | | X | X | X | Unknown |
| Account No. 20742 | | - | | | | | | |
| **KRTY-FM RADIO P.O.BOX 995 SAN JOSE, CA 95108** | | | | | X | X | | 4,475.00 |
| Account No. 20748 | | - | | | | | | |
| **KRXQ, KSEG, KDND, KSSJ, KCTC 5345 MADISON AVENUE SACRAMENTO, CA 95841** | | | | | X | X | | 40,000.00 |

| Sheet no. __759_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 44,475.00 |
|---|---|---|

In re    **Winston Tire Company, California Corporation**                          Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| **Account No. 20749** | | | | | | | | | |
| KSFM, KXOA, KNCI, KZZO, KYMX, KHTK P.O.BOX 100182 PASADENA, CA 91189-0182 | | - | | | | X | X | | 22,375.00 |
| **Account No. 14562** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| KT'S BRAKE SUPPLY 12840 SHERMAN WAY ATTN: AUTHORIZED AGENT N. HOLLYWOOD, CA 91605 | | - | | | | X | X | | 570.10 |
| **Account No. 4516** | | | | | | | | | |
| KTS SERVICES INC. 5726 CORPORATE AVE ATTN: AUTHORIZED AGENT CYPRESS, CA 90630 | | - | | | | X | X | X | Unknown |
| **Account No. 15590** | | | | | 1/12/02 Employee Benefits | | | | |
| Kuk K Chu 12131 #A MAGNOLIA ST. EL MONTE, CA 91732 | | - | | | | X | X | X | Unknown |
| **Account No. 4518** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| KUMHO TIRE COMPANY 6144 MAIN AVE. ATTN: AUTHORIZED AGENT ORANGEVALE, CA 95662 | | - | | | | X | X | | 3,132.29 |

Sheet no. __760__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,077.39

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **24347** <br><br> **Kurt C Hintz** <br> **7504 PARKWAY DR** <br> **#108** <br> **LAMESA, CA 91942** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **KURT MILLER** <br> **4469 VARSITY ST** <br> **VENTURA, CA 93003** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **KURT OGLETREE** <br> **2653 LOS NOGALES WAY** <br> **Rancho Cordova, CA 95670** | - | | **WORKERS' COMPENSATION CLAIM** | X | X | X | Unknown |
| Account No. **26277** <br><br> **Kurt W Ogletree** <br> **2653 LOS NOGALES WAY** <br> **RANCHO CORDOVA, CA 95670** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **4521** <br><br> **KURTZ FINAN AUTO SUPPLY** <br> **6144 MAIN AVE.** <br> **ATTN: AUTHORIZED AGENT** <br> **ORANGEVALE, CA 95662** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |

Sheet no. __761__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Winston Tire Company, California Corporation**                     Case No. **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **4522** | | | | | | | | | |
| **KUSTOM GRAPHIX** **9528 RUSH ST STE G** **ATTN: AUTHORIZED AGENT** **S EL MONTE, CA 91733-1551** | - | | | | | X | X | | 931.95 |
| Account No. **28904** | | | | | 1/12/02 **Employee Benefits** | | | | |
| **Ky T Nguyen** **1596 HERMOCILLA WY** **SAN JOSE, CA 95116** | - | | | | | X | X | X | Unknown |
| Account No. **20740** | | | | | | | | | |
| **KYCY-AM/FM RADIO** **P.O. BOX 100405** **PASADENA, CA 91189-0405** | - | | | | | X | X | | 30,400.00 |
| Account No. **26611** | | | | | 1/12/02 **Employee Benefits** | | | | |
| **Kyle C Herron** **11729 MARKQUARDT AVE** **WHITTIER, CA 90605** | - | | | | | X | X | X | Unknown |
| Account No. **29061** | | | | | 1/12/02 **Employee Benefits** | | | | |
| **Kyle R Kennedy** **10036 PURGATORY RD** **EDEN PRAIRIE, MN 55347** | - | | | | | X | X | X | Unknown |

| Sheet no. __762__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 31,331.95 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28521**<br><br>**Kyle W Caprista**<br>**6288 CAMINO DEL LAGO**<br>**PLEASANTON, CA 94566** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **18064**<br><br>**KYOCERA MITA AMERICA, INC.**<br>**PO BOX 31001-0273**<br>**ATTN: AUTHORIZED AGENT**<br>**PASADENA, CA 91110-0273** | - | | | X | X | | **1,824.38** |
| Account No. **24153**<br><br>**Kyong H Hong**<br>**1036S DEWEY AVE. #1**<br>**LOS ANGELES, CA 90006** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **16900**<br><br>**L D V  INC.**<br>**180 INDUSTRIAL DR**<br>**ATTN: AUTHORIZED AGENT**<br>**BURLINGTON, WI 53105** | - | | | X | X | X | **Unknown** |
| Account No. **2919 AR**<br><br>**L R JOHNSON CONSTRUCTION CO**<br>**340 N RIVERSIDE**<br>**ATTN: AUTHORIZED AGENT**<br>**Rialto, CA 92376** | - | | **VARIOUS**<br>**A/R BALANCE** | X | X | X | **59.38** |

Sheet no. __763__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **1,883.76**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__    Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18475** <br><br> **L R LOCKSMITHING** <br> **PO BOX 2294** <br> **ATTN: AUTHORIZED AGENT** <br> **WALNUT, CA 91789** | - | | | X | X | X | Unknown |
| Account No. **4527** <br><br> **L&M FRICTION** <br> **2993 14TH ST** <br> **ATTN: AUTHORIZED AGENT** <br> **RIVERSIDE, CA 92507** | - | | | X | X | | Unknown |
| Account No. **9013** <br><br> **L. A. DATA** <br> **1825 SURVEYOR AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **SIMI VALLEY, CA 93063** | - | | | X | X | X | Unknown |
| Account No. **14289** <br><br> **L.A. AUTO PARTS CO.** <br> **2818 W. PICO BLVD.** <br> **ATTN: AUTHORIZED AGENT** <br> **LOS ANGELES, CA 90006** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 5,152.73 |
| Account No. <br><br> **L.A. Commercial Group** <br> **c/o Carol R. Hamilton** <br> **Attorney at Law** <br> **317 So. Brand Blvd.** <br> **Glendale, CA 91204-1701** | - | | **Claim pending** | X | X | X | Unknown |

Sheet no. __764__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,152.73

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re __Winston Tire Company, California Corporation__    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4529** <br><br> **L.A. COUNTY COURT TRUSTEE** <br> **PO BOX 513544** <br> **ATTN: AUTHORIZED AGENT** <br> **LOS ANGELES, CA 90051-1544** | - | | | X | X | X | **Unknown** |
| Account No. **17809** <br><br> **L.A. COUNTY FIRE DEPARTMENT** <br> **1320 N EERN AVE** <br> **PO BOX 513148** <br> **ATTN: AUTHORIZED AGENT** <br> **LOS ANGELES, CA 90063** | - | | | X | X | X | **230.00** |
| Account No. <br><br> **L.B. SIMMONS** <br> **11331 SUNBRUSH ST** <br> **LAKEVIEW TERR, CA 91342** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **4532** <br><br> **L.G. ENTERPRISES POWAY** <br> **A CALIF. GENERAL PARTNERSHIP** <br> **1241 LOMA VISTA DRIVE** <br> **ATTN: AUTHORIZED AGENT** <br> **BEVERLY HILLS, CA 90210** | - | | 164 RENT | X | X | | **0.00** |
| Account No. **4533** <br><br> **L.G. ENTERPRISES SUNNYMEAD** <br> **1241 LOMA VISTA DR** <br> **ATTN: AUTHORIZED AGENT** <br> **BEVERLY HILLS, CA 90210** | - | | 162 RENT | X | X | | **0.00** |

Sheet no. __765__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **230.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                                Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4766** | | | | | | | |
| **LA CNTY FIRE DEPT**<br>**P.O. BOX 60440**<br>**Los Angeles, CA 90060-0440** | - | | | X | X | | 230.00 |
| Account No. **2308** | | | | | | | |
| **LA COUNTY DEPT OF PUBLIC WORKS)**<br>**CASHIER UNIT**<br>**PO BOX 1460**<br>**ATTN: AUTHORIZED AGENT**<br>**ALHAMBRA, CA 91802** | - | | | X | X | X | Unknown |
| Account No. **4537** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **LA HABRA MOTOR PARTS**<br>**230 E WHITTIER BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**LA HABRA, CA 90631** | - | | | X | X | X | Unknown |
| Account No. **4539** | | | | | | | |
| **LA MUNICIPAL SERVICES**<br>**PO BOX 10324**<br>**ATTN: AUTHORIZED AGENT**<br>**VAN NUYS, CA 91410-0324** | - | | | X | X | | 6,777.11 |
| Account No. **4541** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **LA PUENTE DISCOUNT A/P**<br>**15867 AMAR RD**<br>**ATTN: AUTHORIZED AGENT**<br>**LA PUENTE, CA 91744-2107** | - | | | X | X | X | Unknown |

Sheet no.   **766** of   **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,007.11

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16588** | | | | | | | |
| **LABOR READY SOUTHWEST INC BRANCH:1525   CONCORD P.O. BOX 31001-0257 ATTN: AUTHORIZED AGENT PASADENA, CA 91110** | - | | | X | X | | 14,765.13 |
| Account No. **4544** | | | | | | | |
| **LABOR UNLIMITED 4505 DISCOVERY POINT ATTN: AUTHORIZED AGENT BYRON, CA 94514** | - | | | X | X | | 727.27 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **LAI CHIN 1887 45TH AVE SAN FRANCISCO, CA 94122** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **LAI IP 103S. GLENDORA ST. ANAHEIM, CA 92806** | - | | | X | X | X | Unknown |
| Account No. **9547** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **LAKE CHEVROLET ATTN:  A/P PO BOX 4000 LAKE ELSINORE, CA 92531-4000** | - | | | X | X | | 56.74 |

Sheet no. __767__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    15,549.14

In re    **Winston Tire Company, California Corporation**                     Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **9593** | | | | | | | |
| **LAKE COUNTY FAMILY SUPPORT DIV** <br> **PO BOX 1679** <br> **ATTN: AUTHORIZED AGENT** <br> **LAKEPORT, CA 95453-1679** | - | | | X | X | X | Unknown |
| Account No. **19694** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **LAKE ELSINORE FORD** <br> **31500 CASINO DR** <br> **ATTN: AUTHORIZED AGENT** <br> **LAKE ELSINORE, CA 92530** | - | | | X | X | | 823.52 |
| Account No. **4550** | | | | | | | |
| **LAKE HAVASU CITY** <br> **ATTN STEPHANIE** <br> **1795 CIVIC CENTER BLVD** <br> **LAKE HAVASU CITY, AZ 86403-6524** | - | | | X | X | X | Unknown |
| Account No. **18470** | | | | | | | |
| **LAKE HAVASU CITY-BUS LIC** <br> **2330 MCCULLOCH BLVD N** <br> **ATTN: AUTHORIZED AGENT** <br> **LAKE HAVASU CITY, AZ 86403** | - | | | X | X | X | Unknown |
| Account No. **15132** | | | | | | | |
| **LAKE HAVASU MEDICAL LAB** <br> **1951 MESQUITE AVE STE F** <br> **ATTN: AUTHORIZED AGENT** <br> **LAKE HAVASU CITY, AZ 86403** | - | | | X | X | X | Unknown |

Sheet no. __768__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

823.52

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11330** <br><br> **LAKIN TIRE WEST INC.** <br> **15305 SPRING AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **SANTA FE SPRINGS, CA 90670** | | - | | X | X | | **40,274.85** |
| Account No. **CS** <br><br> **LALE THOMAS** <br> **53 HUMMINGBIRD LN** <br> **Oceanside, CA 92057** | | - | **12/04/00** <br> **CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. <br><br> **LAMBERT YIM** <br> **1015 JUNIPERO AVE** <br> **REDWOOD CITY, CA 94061** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **4555** <br><br> **LAMP LITER INN** <br> **3130 W MAIN ST STE A** <br> **VISALIA, CA 93291** | | - | | X | X | X | **Unknown** |
| Account No. **4556** <br><br> **LAMUS LUNDLEE** <br> **PO BOX 160367** <br> **SACRAMENTO, CA 95816** | | - | | X | X | | **Unknown** |

Sheet no. __**769**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **40,274.85**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **29083** <br><br> Lance E Lapp <br> 9601 KENT ST <br> #15 <br> ELK GROVE, CA 95624 | - | | | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> LANCE POWELL <br> 552 CONTINENTAL DR <br> SAN JOSE, CA 95111 | - | | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **28880** <br><br> Lance R Elliott <br> 26512 BALDY PEAK <br> MENIFEE, CA 92584 | - | | | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> LANCE TANAKA <br> 1914 MARSHALLFIELD LN <br> REDONDO BEACH, CA 90278 | - | | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **13657** <br><br> LAND AMERICAN TITLE CO. <br> 3636 N CENTRAL AVE 350 <br> ATTN: AUTHORIZED AGENT <br> PHOENIX, AZ 85012 | - | | | | | X | X | X | Unknown |

Sheet no. __770__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **28899**<br><br>**Landis A Wade**<br>**1107 S. AMANTHA AVE.**<br>**COMPTON, CA 90220** | | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **18171**<br><br>**LANDSCAPE SERVICE & LAWN**<br>**MARTIN RODRIGUEZ**<br>**1724 W VOLTAIRE AVE**<br>**PHOENIX, AZ 85029** | | - | | | X | X | X | Unknown |
| Account No.<br><br>**LANI PHOUANGLASY**<br>**1728 VIRGINIA AVE**<br>**W SACRAMENTO, CA 95691** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**LAP CLAUDIO**<br>**18936 JANE CIRCLE**<br>**SANTA ANA, CA 92705** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**LARENE HAMMER**<br>**7000 ESCONDIDO CYN RD**<br>**ACTON, CA 93510** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __771__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

In re    **Winston Tire Company, California Corporation**                           Case No.   **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18375**<br><br>**Larry A Moll**<br>**3401 BLAKER ROAD**<br>**CERES, CA 95307** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **18785**<br><br>**Larry A Williams**<br>**1601 W MACARTHUR**<br>**#20B**<br>**SANTA ANA, CA 92704** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**LARRY ARAGON**<br>**5000 AUBURN BLVD # 37**<br>**SACRAMENTO, CA 95841** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**Larry Dean Jordan**<br>**2501 W. Nicole T**<br>**BANNING, CA 92220** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**LARRY DICKIE**<br>**5137 N VALENTINE # 101**<br>**FRESNO, CA 93711** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no.   **772** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    **0.00**
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                           Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4575** | | | | | | | |
| **LARRY FISHER & SONS**<br>**5242 E HOME**<br>**ATTN: AUTHORIZED AGENT**<br>**FRESNO, CA 93727** | | - | | X | X | | 1,831.00 |
| Account No. **CS** | | | 4/9/96<br>**CUSTOMER SERVICE CLAIM** | | | | |
| **LARRY GARTER**<br>**24 E. CARIBBEAN LN**<br>**Phoenix, AZ 85022** | | - | | X | X | X | Unknown |
| Account No. **13431** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **LARRY GREEN AUTO CENTER**<br>**BLYTHE INC.**<br>**350 S BROADWAY**<br>**ATTN: AUTHORIZED AGENT**<br>**BLYTHE, CA 92225** | | - | | X | X | | Unknown |
| Account No. **4578** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **LARRY GREEN CHRYSLER**<br>**508 E HOBSONWAY**<br>**ATTN: AUTHORIZED AGENT**<br>**BLYTHE, CA 92225** | | - | | X | X | X | Unknown |
| Account No. | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **Larry Lockhart**<br>**2020 Farrington Dr**<br>**EL CAJON, CA 92020** | | - | | X | X | X | Unknown |

Sheet no. __773__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **1,831.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__      Case No. __LA 02-11180 BR__

                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **17520** | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **LARRY MILLER DODGE**<br>**8665 W BELL RD**<br>**ATTN: AUTHORIZED AGENT**<br>**PEORIA, AZ 85382-3704** | | - | | | X | X | X | Unknown |
| Account No. **13072** | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **LARRY MILLER MAZDA**<br>**4600 W GLENADLE AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**GLENDALE, AZ 85301** | | - | | | X | X | X | Unknown |
| Account No. **12866** | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **LARRY MILLER TOYOTA**<br>**8425 WEST BELL ROAD**<br>**ATTN: AUTHORIZED AGENT**<br>**PEORIA, AZ 85382** | | - | | | X | X | | Unknown |
| Account No. **4585** | | | | **219 RENT** | | | | |
| **LARRY MORALES**<br>**PO BOX 357**<br>**EL DORADO, CA 95623** | | - | | | X | X | | 1,645.26 |
| Account No. | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **LARRY PATRICK**<br>**25399 THE OLD ROAD**<br>**STEVENSON RANCH, CA 91381** | | - | | | X | X | X | Unknown |

Sheet no. __774__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                     Subtotal
              (Total of this page)      1,645.26

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Larry Peluffo 17267 Birchtree St FONTANA, CA 92337 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| LARRY SAMARZICH 957 BAYFIELD DR SAN DIMAS, CA 91773 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Larry Serafin 5875 Friars Road #145 SAN DIEGO, CA 92110 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| LARRY SHISHIDO 11704 GLORIA CT LAKEWOOD, CA 90715 | | - | | X | X | X | Unknown |
| Account No. 4589 | | | | | | | |
| LARRY SNAPP 40747 SYMERON WAY Murrieta, CA 92562 | | - | | X | X | | 591.65 |

Sheet no. __775_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

591.65

In re **Winston Tire Company, California Corporation**                    Case No. **LA 02-11180 BR**

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **WORKERS' COMPENSATION CLAIM** | | | | |
| **LARRY WILLIAMS** **1601 W. MACARTHUR #208** **Santa Ana, CA 92704** | | - | | X | X | X | Unknown |
| Account No. **16741** | | | | | | | |
| **LASER TONER & COMPUTER SUPPLY, INC.** **PO BOX 2010** **ATTN: AUTHORIZED AGENT** **MOORPARK, CA 93020-2010** | | - | | X | X | X | Unknown |
| Account No. **17134** | | | | | | | |
| **LASHER** **5800 FLORIN RD E** **ATTN: AUTHORIZED AGENT** **SACRAMENTO, CA 95823** | | - | | X | X | X | Unknown |
| Account No. **11455** | | | | | | | |
| **LASSEN COUNTY,FAMILY SUPPORT DIV.** **PO BOX 999** **ATTN: AUTHORIZED AGENT** **SUSANVILLE, CA 96130** | | - | | X | X | X | Unknown |
| Account No. **11411** | | | | | | | |
| **LATIGO LAND & CAPITAL** **407 S ARIZONA AVE** **ATTN: AUTHORIZED AGENT** **CHANDLER, AZ 85224** | | - | | X | X | X | Unknown |

| Sheet no. **776** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 0.00 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                        Case No.   **LA 02-11180 BR**
                                                                 Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. **18164** | | | | | | | | | |
| LATIN AMERICAN CIVIC ASSOCIATION 340 PARKSIDE DR ATTN: AUTHORIZED AGENT SAN FERNANDO, CA 91340 | | - | | | | X | X | X | Unknown |
| Account No. **17751** | | | | | | | | | |
| LAUGHLIN CHAMBER OF COMMERCE PO BOX 77777 ATTN: AUTHORIZED AGENT LAUGHLIN, NV 89028 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| LAURIE RANDERSON 4061 LIGGETT DR SAN DIEGO, CA 92106 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| LAURA MICHIE 40 FLINTSTONE ALISO VIEJO, CA 92656 | | - | | | | X | X | X | Unknown |
| Account No. **27235** | | | | | 1/12/02 Employee Benefits | | | | |
| Laureen M Taylor 509 N MARGUERITA UNIT E ALHAMBRA, CA 91801 | | - | | | | X | X | X | Unknown |

Sheet no. **777** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                          Case No.  **LA 02-11180 BR**

                                                            Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS**<br><br>**LAUREL NORRIS**<br>**6546 W. BERYL**<br>**Glendale, AZ 85302** | | - | **4/5/00**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **28883**<br><br>**Lauren E Kountz**<br>**825 8TH STREET APT C**<br>**HERMOSA BEACH, CA 90254** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **9451 SSN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**<br><br>**LAUREN M. SMITH**<br>**1316 GREENBRIAR RD**<br>**Glendale, CA 91207** | | - | **MAR. 1999**<br>**DEFFERED COMPENSATION 1,833.33 PER MONTH UNTIL MAR. 2009** | X | X | | 1,833.33 |
| Account No.<br><br>**LAURENCE HOPPING**<br>**7035 HICKORY AVE.**<br>**ORANGEVALE, CA 95662** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **CS**<br><br>**LAURIE CHRISTIAN**<br>**8451 GAUNT**<br>**Gilroy, CA 95020** | | - | **6/6/00**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |

Sheet no. __**778** of _**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,833.33

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.  __LA 02-11180 BR__
                                                                      Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| LAURIE MORENO 1632 NAVAJO DR STOCKTON, CA 95209 | - | | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Laurie Vasquez 1955 See Canyon Rd San Luis, CA 93405 | - | | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| LAVONNE GARMON 16941 WOODSTREAM # 74 HUNTINGTON BEACH, CA 92647 | - | | | | X | X | X | Unknown |
| Account No. CS | | | | 11/3/01 CUSTOMER SERVICE CLAIM | | | | |
| LAW OFFICE OF DON M. DRYSDALE 610 NEWPORT CENTER DRIVE #700 Newport Beach, CA 92660-6498 | - | | | | X | X | X | Unknown |
| Account No. CS | | | | 1/3/02 CUSTOMER SERVICE CLAIM | | | | |
| LAW OFFICE OF DUANE L. BAUSMAN 16027 VENRURE BLVD. # 600 Encino, CA 91436-2793 | - | | | | X | X | X | Unknown |

Sheet no. __779__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re    **Winston Tire Company, California Corporation**                Case No. __LA 02-11180 BR__
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **29084** <br><br> **Lawrence A Miller** <br> **9674 JAN MARIE WAY** <br> **ELK GROVE, CA 95624** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **LAWRENCE ADAMS** <br> **19215 CANEY AVE** <br> **CARSON, CA 90746** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **17624** <br><br> **LAWRENCE BROS.** <br> **110 LUCHESSA AVE 4E** <br> **ATTN: AUTHORIZED AGENT** <br> **GILROY, CA 95020** | | - | | X | X | X | Unknown |
| Account No. **28961** <br><br> **Lawrence E Walsh** <br> **1029 SAN JUAN STREET** <br> **OCEANSIDE, CA 92054** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **LAWRENCE HO** <br> **12600 PRESCOTT AVE** <br> **TUSTIN, CA 92782** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __780__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**　　　　　　Case No.　**LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lawrence Lyttle<br>c/o Robert Lowenstein, Jr.<br>15315 Magnolia Blvd.<br>Suite 402<br>Sherman Oaks, CA 91403-1153 | | - | Workers compensation Claim | X | X | X | Unknown |
| Account No.<br><br>Lawrence O'Connor<br>c/o J. Paul Gignac<br>Cappello & McCann LLP<br>831 State Street<br>Santa Barbara, CA 93101 | | - | class action suit pending | X | X | X | Unknown |
| Account No. 4623<br><br>LAWRENCE ROLL-UP DOORS, INC<br>5746 VENICE BLVD<br>ATTN: AUTHORIZED AGENT<br>LOS ANGELES, CA 90019-5016 | | - | | X | X | X | Unknown |
| Account No.<br><br>LAWRENCE TRUJILLO<br>3340 MILLRIDGE DR<br>WEST COVINA, CA 91792 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>LAWRENCE YOO<br>4554 TOLEDO WAY<br>BUENA PARK, CA 90621 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __781__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　**0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15189** <br><br> **LAWYERS TITLE OF ARIZONA INC.** <br> **2425 E CAMELBACK RD STE 700** <br> **ATTN: AUTHORIZED AGENT** <br> **PHOENIX, AZ 85016** | - | | | X | X | X | **Unknown** |
| Account No. **16752** <br><br> **Lazaro A Lima** <br> **1752 BOLANO AVE.** <br> **ROLAND HEIGHTS, CA 91748** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **19756** <br><br> **LD'S CURB SERVICE, INC.** <br> **PETROLEUM EQUIP SVCNG** <br> **3516 N HAZEL AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **FRESNO, CA 93722** | - | | | X | X | X | **Unknown** |
| Account No. **19010** <br><br> **LEARNING TREE INTERNATIONAL** <br> **PO BOX 930756** <br> **ATTN: AUTHORIZED AGENT** <br> **ATLANTA, GA 31193-0756** | - | | | X | X | X | **Unknown** |
| Account No. **26503** <br><br> **Lee A Parmeter** <br> **7740 WATT AVE** <br> **APT 118** <br> **ANTELOPE, CA 95843** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | **Unknown** |

Sheet no.   **782** of  **1371** sheets attached to Schedule of                    Subtotal                    | 0.00 |
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                           Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LEE BAGGETT** <br> **10343 TRIBUTARY DR** <br> **MORENO VALLEY, CA 92557** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **LEE BUFFINGTON, TAX COLLECTOR** <br> **555 COUNTY CENTER, 1ST FLOOR** <br> Redwood City, CA 94063 | | - | FOR NOTICE OURPOSE ONLY | | | X | Unknown |
| Account No. <br><br> **LEE CLEVE** <br> **1201 B STREET #9** <br> Yuba City, CA 95991 | | - | WORKERS' COMPENSATION CLAIM | X | X | X | Unknown |
| Account No. CS <br><br> **LEE MONNE** <br> **P.O. BOX 1396** <br> Downey, CA 90240 | | - | 3/22/00 <br> CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No. <br><br> Lee William <br> 4320 W.Dennett <br> FRESNO, CA 93722 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __783__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

In re    **Winston Tire Company, California Corporation**                                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16055** | | | | | | | |
| **LEFFEL CLEANING SERVICE** **1731 NEW HAMPSHIRE ST** **ATTN: AUTHORIZED AGENT** **FAIRFIELD, CA 94533** | | - | | X | X | X | Unknown |
| Account No. **19685** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **LEHMAN'S OLDS** **PO BOX 5398** **ATTN: AUTHORIZED AGENT** **CONCORD, CA 94524** | | - | | X | X | X | 311.77 |
| Account No. **4639** | | | | | | | |
| **LEININGER & SHORT, INC.** **909 W HOLT BLVD** **ATTN: AUTHORIZED AGENT** **ONTARIO, CA 91762-3633** | | - | | X | X | X | 121.25 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **LENA CODR** **212 NORWOOD DR** **FOLSOM, CA 95630** | | - | | X | X | X | Unknown |
| Account No. **10115** | | | | | | | |
| **LEO J. KONTOS** **HUNTER TECHNICAL SUP** **754 CORVEY CIR** **GALT, CA 95632-3306** | | - | | X | X | | 216.00 |

Sheet no. __784__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

649.02

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re  **Winston Tire Company, California Corporation**                 Case No.  __LA 02-11180 BR__

                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10799**<br><br>Leo P Picking<br>10055 SAMOA #201<br>TUJUNGA, CA 91042 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**LEO PULIDO**<br>**12900 WITHROP AVENUE**<br>**GRANADA HILLS, CA 91344** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **4648**<br><br>**LEO'S VISION GRAPHICS**<br>**16530 S FIGUEROA ST**<br>**GARDENA, CA 90248** | - | | | X | X | X | Unknown |
| Account No.<br><br>Leon Cole<br>3952 Florence Street<br>San Diego, CA 91976 | - | | Worker's compensation | X | X | X | Unknown |
| Account No. **23423**<br><br>Leon Cole<br>**3952 FLORENCE STREET**<br>**SAN DIEGO, CA 91976** | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __785__ of __1371__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                   Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. **4652** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **LEON'S AUTO PARTS** **1619 S LA CIENEGA BLVD** **ATTN: AUTHORIZED AGENT** **LOS ANGELES, CA 90035** | | - | | | | X | X | | 7,150.68 |
| Account No. **9079** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **LEON'S TRANSMISSION SERVICE** **14253 E IMPERIAL HWY** **ATTN: AUTHORIZED AGENT** **LA MIRADA, CA 90638** | | - | | | | X | X | | 1.99 |
| Account No. **9079** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **LEON'S TRANSMISSION SERVICE** **2368 N OXNARD BLVD** **ATTN: AUTHORIZED AGENT** **OXNARD, CA 93030** | | - | | | | X | X | X | Unknown |
| Account No. **16281** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **LEON'S TRANSMISSION SERVICES, INC** **12617 GARDEN GROVE BLVD** **ATTN: AUTHORIZED AGENT** **GARDEN GROVE, CA 92843-1909** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **LEONA SIMPSON** **1085 WINDERMERE AVE** **ROSEVILLE, CA 95678-5146** | | - | | | | X | X | X | Unknown |

Sheet no. __786__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          | 7,152.67 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GARNISHMENT FROM CHECK | | | | |
| LEONARD AGUINA 137 CRAGER ST Hermosa Beach, CA 90254 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Leonard Jones 8508 Butternut Ave BAKERSFIELD, CA 93306 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| LEONARD NAREL 22802 AZURE SEA DRIVE LAGUNA NIGUEL, CA 92677 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | GARNISHMENT FROM CHECK | | | | |
| LEONARD ORTIZ 68810 FORTUNA ROAD Cathedral City, CA 92234 | | - | | | | X | X | X | Unknown |
| Account No. 26108 | | | | | 1/12/02 Employee Benefits | | | | |
| Leonard Ortiz 68810 FORTUNA RD. CATHEDRAL CITY, CA 92234 | | - | | | | X | X | X | Unknown |

Sheet no.  **787** of  **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> LEONARDO PORCAYO <br> 1693 VALLEY MEADOWS DR. <br> OLIVEHURST, CA 95561 | - | | WORKERS' COMPENSATION CLAIM | X | X | X | Unknown |
| Account No. <br><br> LEONOR GARZA <br> 565 MOUNTAIN VIEW <br> FRESNO, CA 93725 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> LEOVIGILDO FERNANDO <br> 4468 CENTRAL AVE <br> FREMONT, CA 94536 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 4656 <br><br> LEROY M. GREENWOOD <br> 22027 WIDGEON COURT <br> BURNEY, CA 96013 | - | | 143 RENT | X | X | | 2,143.54 |
| Account No. <br><br> LES KNAPP <br> P.O. BOX 37 <br> IMPERIAL, CA 92251 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __788__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,143.54

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **16291** <br><br> **LES SCHWAB TIRE** <br> **4746 MADISON AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **SACRAMENTO, CA 95841** | | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **26466** <br><br> **Leslie Agre** <br> **3668 MODESTO DR.** <br> **SAN BERNARDINO, CA 92404** | | - | | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **LESLIE COATES** <br> **3304 CORVALLIS** <br> **BAKERSFIELD, CA 93309** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **18901** <br><br> **LESLIE CUSTOM TRACTOR SERVICE** <br> **1610 N GRANTLAND AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **FRESNO, CA 93722** | | - | | | | X | X | X | **Unknown** |
| Account No. <br><br> **Leslie Monaco** <br> **4515 Perfumo Cyn** <br> **SAN LUIS OBISPO, CA 93405** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __**789** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                           **0.00**
(Total of this page)

In re __Winston Tire Company, California Corporation__    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **29122** | | | | | **1/12/02**<br>**Employee Benefits** | | | | |
| **Lester Payne**<br>**35014 AVE A**<br>**YUCAIPA, CA 92399** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **LETCHER COGER**<br>**24625 NEW CLAY**<br>**MURRIETA, CA 92562** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **LETICIA BOHLING**<br>**42036 MORAGA RD #11D**<br>**TEMECULA, CA 92591** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **LETY PERRY**<br>**2446 S. PRIMEROSE**<br>**MONROVIA, CA 91016** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Leung Ryan**<br>**17040 Ridge Park Dr**<br>**HACIENDA HEIGHTS, CA 91745** | | - | | | | X | X | X | Unknown |

Sheet no. __790__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                  Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13287**<br><br>**LEVKO PLUMBING CO.**<br>**5940 BUFFALO AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**VAN NUYS, CA 91401** | | - | | X | X | X | Unknown |
| Account No. **28640**<br><br>**Levon Age**<br>**1670 E. 97TH ST.**<br>**LOS ANGELES, CA 90002** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **11072**<br><br>**LEVYING OFFICER**<br>**CENTRAL DIV**<br>**909 N MAIN ST**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA ANA, CA 92701** | | - | | X | X | X | Unknown |
| Account No.<br><br>**Lewis Bush**<br>**750 Holt**<br>**EL CENTRO, CA 92243** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**LEWIS EDMONDSON**<br>**916 CATLPA WAY**<br>**PETALUMA, CA 94954** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __791__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>LEWIS HUDSON<br>1062 VINTER WAY<br>PLEASANTON, CA 94566 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 10648<br><br>LEXUS CARLSBAD<br>5444 PASEO DEL NORTE<br>ATTN: AUTHORIZED AGENT<br>CARLSBAD, CA 92008-4426 | | - | | X | X | | 109.10 |
| Account No. 11537<br><br>LEXUS FINANCIAL SERVICES<br>PO BOX 9490<br>ATTN: AUTHORIZED AGENT<br>CEDAR RAPIDS, IA 52409-9490 | | - | | X | X | X | Unknown |
| Account No. 7559<br><br>LHC CARQUEST AUTO PARTS<br>LHC CARQUEST AUTO PARTS<br>2150 McCULLOCH BLVD<br>ATTN: AUTHORIZED AGENT<br>LAKE HAVASU CITY, AZ 86403 | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No.<br><br>LIAN TSAY<br>2330 WALNUT GROVE WAY<br>RANCHO CORDOVA, CA 95670 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no.   **792** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        109.10

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **16994** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **LIBERTY RADIATOR 359 W AVE I STE B ATTN: AUTHORIZED AGENT LANCASTER, CA 93534** | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **LIE YANG 328 RIVIERA DR. UNION CITY, CA 94587** | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Liles Harlan 425 N. Sherman MANTECA, CA 95336** | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **LILY KUOCH 2376 W MALL AVE ANAHEIM, CA 92804** | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Lim Michael 1663 Turnpost Lane HACIENDA HEIGHTS, CA 91745** | | - | | | X | X | X | Unknown |

Sheet no. __**793** of **1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re  **Winston Tire Company, California Corporation**                Case No.  **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**LINDA DIXON**<br>**1091 PORTOLA VALLEY DR**<br>**YUBA CITY, CA 95993** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>Linda Fullbright<br>c/o A. Jason Kerckhoff<br>2533 South Coast Hwy., #101<br>Suite 280<br>Cardiff By The Sea, CA 92007 | | - | Lawsuit Pending | X | X | X | 1.00 |
| Account No.<br><br>**LINDA HANSEN**<br>**712 N CRESCENT AVE**<br>**LODI, CA 95240** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**LINDA MACDONALD**<br>**4361 E MISSION BLVD #203**<br>**MONTCLAIR, CA 91761** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**LINDA TAKAHASHI**<br>**2770 N. KENNETH RD.**<br>**BURBANK, CA 91504** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __794__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1.00

In re   **Winston Tire Company, California Corporation**                                    Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H/W | J/C | | | | | |
| Account No. **4699**<br><br>LINDEN INVESTMENT CO.<br>C/O BARBARA KITTELMAN<br>129 UPLAND DRIVE<br>SAN FRANCISCO, CA 94127 | - | | | **100 RENT** | X | X | | 988.10 |
| Account No. **4700**<br><br>LINDY'S AUTO PARTS-PALMDALE<br>45153 SIERRA HWY.<br>ATTN: AUTHORIZED AGENT<br>LANCASTER, CA 93534 | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 631.12 |
| Account No. **18588**<br><br>LINVILLE-BIENEK, INC.<br>PO BOX 2196<br>ATTN: AUTHORIZED AGENT<br>INDIO, CA 92202 | - | | | | X | X | X | Unknown |
| Account No.<br><br>LISA ALLEN<br>2055 SIERRA RD # 56<br>CONCORD, CA 94518 | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>LISA BARTON<br>5501 GLASIER CT<br>BAKERSFIELD, CA 93313 | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __**795**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,619.22**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No. **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**LISA COX**<br>**2149 NEWBURY CIR**<br>**LODI, CA 95240** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **4704**<br><br>**LISA D. BROWN**<br>**14000 TAHITI WAY #318**<br>**MARINA DEL RE, CA 90292-6592** | - | | 073 RENT | X | X | | 528.89 |
| Account No.<br><br>**LISA GARITONE**<br>**1246 HERMES AVENUE**<br>**ENCINITAS, CA 92024** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**LISA HORILLO**<br>**11302 VILLAGE VIEW CT**<br>**DUBLIN, CA 94568** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**LISA MILLER**<br>**1020 WHITCOMB**<br>**SIMI VALLEY, CA 93065** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __796__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

528.89

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| LISA OSDALE-POPA 6843 TIKI DR CYPRESS, CA 90630 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| LISA QUANDT 158 RODNEY AVE ENCINITAS, CA 92024 | | - | | X | X | X | Unknown |
| Account No. 15937 | | | | | | | |
| LISTER RENTS 252 SKYLINE DR ATTN: AUTHORIZED AGENT THOUSAND OAKS, CA 91362 | | - | | X | X | X | Unknown |
| Account No. 15616 | | | | | | | |
| LISTER, MARTIN, THOMPSON & SECIA 700 N BRAND BLVD 630 ATTN: AUTHORIZED AGENT GLENDALE, CA 91203 | | - | | X | X | | 866.00 |
| Account No. 4712 | | | | | | | |
| LITHIA NISSAN ACURA 3101 CATTLE DR Bakersfield, CA 93313 | | - | | X | X | | 60.81 |

Sheet no.  **797** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

926.81

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
                                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 16183<br><br>LITTLER MENDELSON, P.C.<br>PO BOX 45547<br>ATTN: AUTHORIZED AGENT<br>SAN FRANCISCO, CA 94145-0547 | - | | Legal Retainer for an Employment Business Law Contract | X | X | X | Unknown |
| Account No. 13367<br><br>LIVERMORE DUBLIN DISPOSAL<br>PO BOX 78848<br>ATTN: AUTHORIZED AGENT<br>PHOENIX, CA 85062-8848 | - | | | X | X | X | Unknown |
| Account No. CUSTOMER 401846<br><br>LLOYD PEST CONTROL/EL CAJON<br>1353 NORTH MAGNOLIA<br>El Cajon, CA 92021 | - | | A/R BALANCE | X | X | | 138.86 |
| Account No. 4719<br><br>LLOYD PHILLIPS & HAZEL PHILLIPS<br>1270 DYKE RD<br>ATTN: AUTHORIZED AGENT<br>MOHAVE VALLEY, AZ 86440 | - | | 156 RENT | X | X | X | Unknown |
| Account No. 4723<br><br>LLOYD'S PLUMBING INC<br>3139 LOS FELIZ DR 3<br>ATTN: AUTHORIZED AGENT<br>THOUSAND OAKS, CA 91362 | - | | | X | X | X | Unknown |

Sheet no. __798__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                138.86

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11349** <br><br> **LNI CUSTOM MANUFACTURING** <br> **12536 CHADRON AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **HAWTHORNE, CA 90250** | | - | | X | X | | **6,752.63** |
| Account No. <br><br> **Lo Dick** <br> **2079 El Sereno Ave** <br> **Los Altos, CA 94024** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. <br><br> **LOA DAVENPORT** <br> **140 W PIONEER AVE # 70** <br> **REDLANDS, CA 92374** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. <br><br> **LOC PHAN** <br> **3398 # A LANDESS AVE** <br> **SAN JOSE, CA 95132** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **4725** <br><br> **LOCAL NEON COMPANY, INC.** <br> **12536 CHADRON AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **HAWTHORNE, CA 90250** | | - | | X | X | | **2,735.69** |

Sheet no. __799__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **9,488.32**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                          Case No.  **LA 02-11180 BR**
                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4730** | | | | | | | |
| **LODI AUTO SUPPLY** **PO BOX 1344** **ATTN: AUTHORIZED AGENT** **LODI, CA 95241** | | - | | X | X | | Unknown |
| Account No. **4733** | | | | | | | |
| **LODI NEWS SENTINAL** **PO BOX 1360** **ATTN: AUTHORIZED AGENT** **LODI, CA 95241** | | - | | X | X | X | Unknown |
| Account No. **4732** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **LODI WAREHOUSE DISTRIBUTO** **320 E LOCKEFORD ST** **ATTN: AUTHORIZED AGENT** **LODI, CA 95240** | | - | | X | X | X | Unknown |
| Account No. **4738** | | | | | | | |
| **LONG BEACH CASH REGISTER** **12881 WESTERN AVE. STE** **ATTN: AUTHORIZED AGENT** **GARDEN GROVE, CA 92841** | | - | | X | X | | 250.79 |
| Account No. **15738** | | | 229 CAM/RENT | | | | |
| **LONG BEACH TOWNE CENTER,L.P.** **C/O VESTAR PROP. MGMT.** **P.O. BOX 16281** **PHOENIX, AZ 85011-6281** | | - | | X | X | X | Unknown |

Sheet no. __800__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        250.79

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **20855**<br><br>**LONG ELECTRIC INC**<br>**PO BOX 901**<br>**La Quinta, CA 92253** | | - | | X | X | | 261.25 |
| Account No. **24159**<br><br>**Long Luu**<br>**2313 DESPERADO DR**<br>**CHINO HILLS, CA 91709** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**LONG NGUYEN**<br>**12188 HUMBOLDT PL**<br>**CHINO, CA 91710** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**LORA GROPPETTI**<br>**3785 VIA DEL LISA CT**<br>**CONCORD, CA 94518** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28927**<br><br>**Loren Inglish**<br>**7995 OAK AVE**<br>**CITRUS HEIGHTS, CA 95610** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __801__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                261.25

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16896** | | | | | | | |
| **LOREN'S GLASS & MIRROR, INC.** **5913 RIVERSIDE DR** **ATTN: AUTHORIZED AGENT** **CHINO, CA 91710** | | - | | X | X | X | **Unknown** |
| Account No. **CS** | | | 8/15/01 **CUSTOMER SEVICE CLAIM** | | | | |
| **LORENA SANCHEZ** **56 W GILMAN** **Banning, CA 92220** | | - | | X | X | X | **Unknown** |
| Account No. **24106** | | | 1/12/02 **Employee Benefits** | | | | |
| **Lorenzo Huizar** **2320 NORD RD.** **BAKERSFIELD, CA 93312** | | - | | X | X | X | **Unknown** |
| Account No. **27251** | | | 1/12/02 **Employee Benefits** | | | | |
| **Loreto V Mata** **2980 BRANDON DRIVE** **SAN DIEGO, CA 92154** | | - | | X | X | X | **Unknown** |
| Account No. **13745** | | | | | | | |
| **LORI BRADLEY C/O EARTHWORKS** **2449 MONTGOMERY AVE** **ATTN: AUTHORIZED AGENT** **CARDIFF, CA 92007** | | - | | X | X | X | **Unknown** |

Sheet no. __**802** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | lawsuit pending | | | | |
| Lori Sue Bunch c/o Michael M. Meade 740 University Avenue, Suite 100 Sacramento, CA 95825 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| LORIE BRANHAM 1187 COAST VILLAGE RD. # 101 MONTECITO, CA 93108 | | - | | | X | X | X | Unknown |
| Account No. 16752 | | | | | | | | |
| LORMAN EDUCATION SERVICES 2510 ALPINE RD ATTN: AUTHORIZED AGENT EAU CLAIRE, WI 54702-0509 | | - | | | X | X | X | Unknown |
| Account No. 4773 | | | | | | | | |
| LOS ANGELES CITY FIRE DEPT. UNIFIED PROGRAM FILE 55643 LOS ANGELES, CA 90074-5643 | | - | | | X | X | X | Unknown |
| Account No. 4764 | | | | | | | | |
| LOS ANGELES COUNTY TAX COLLECTOR PO BOX 54018 ATTN: AUTHORIZED AGENT LOS ANGELES, CA 90054-0018 | | - | | | X | X | | 28,103.70 |

Sheet no. __803_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    28,103.70

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                      Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4765** | | | | | | | | |
| **LOS ANGELES COUNTY WATERWORKS DIST DEPT OF PUBLIC WORKS PO BOX 512150 ATTN: AUTHORIZED AGENT LOS ANGELES, CA 90051-0150** | - | | | | X | X | X | **Unknown** |
| Account No. **19828** | | | | | | | | |
| **LOS ANGELES COUNTY CUPA CERTIFIED UNIFIED PROG AGENCY PO BOX 513148 ATTN: AUTHORIZED AGENT LOS ANGELES, CA 90051-1148** | - | | | | X | X | X | **Unknown** |
| Account No. **2217** | | | | | | | | |
| **LOS ANGELES COUNTY DEPT OF PUB WORKS 125 S BALDWIN AVE ATTN: AUTHORIZED AGENT ARCADIA, CA 91007-2652** | - | | | | X | X | X | **Unknown** |
| Account No. **2217** | | | | | | | | |
| **LOS ANGELES COUNTY DEPT OF PUB WORKS CASHIER UNIT PO BOX 1460 ATTN: AUTHORIZED AGENT ALHAMBRA, CA 91802-1460** | - | | | | X | X | X | **Unknown** |
| Account No. **4766** | | | | | | | | |
| **LOS ANGELES COUNTY FIRE DEPARTMENT PO BOX 60440 ATTN: AUTHORIZED AGENT LOS ANGELES, CA 90060-0440** | - | | | | X | X | X | **Unknown** |

Sheet no. __**804** of __**1371**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **4769** | | | | | | | | | |
| **LOS ANGELES COUNTY TAX CO**<br>**PO BOX 54970**<br>**ATTN: AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90054-0970** | | - | | | | X | X | X | **Unknown** |
| Account No. **4771** | | | | | | | | | |
| **LOS ANGELES COUNTY TREASU**<br>**PO BOX 2150**<br>**ATTN: AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90051** | | - | | | | X | X | | **Unknown** |
| Account No. **4770** | | | | | | | | | |
| **LOS ANGELES COUNTY*TAX CO**<br>**PO BOX 512102**<br>**ATTN: AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90051-0102** | | - | | | | X | X | X | **Unknown** |
| Account No. **18625** | | | | | | | | | |
| **LOS ANGELES NEWSPAPER GROUP**<br>**21221 OXNARD ST**<br>**ATTN: AUTHORIZED AGENT**<br>**WOODLAND HILLS, CA 91367** | X | - | | | | X | X | X | **Unknown** |
| Account No. **4774** | | | | | | | | | |
| **LOS ANGELES TIME**<br>**PO BOX 60062**<br>**ATTN: AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90060-0062** | | - | | | | X | X | X | **Unknown** |

| | | |
|---|---|---|
| Sheet no. __**805**_ of _**1371**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **0.00** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4775**<br><br>**Los Angeles Times**<br>**TIMES MIRROR SQ**<br>**ATTN: PATRICK GARMAN**<br>**LOS ANGELES, CA 90053** | - | | | X | X | X | Unknown |
| Account No.<br><br>**LOS ANGELS COUNTY TAX**<br>**COLLECTOR**<br>**PO BOX 54027`**<br>**Los Angeles, CA 90054-0027** | - | | FOR NOTICE PURPOSE ONLY | | | X | Unknown |
| Account No. **12867**<br><br>**LOU GRUBB CHEVROLET**<br>**2646 W CAMELBACK**<br>**ATTN: AUTHORIZED AGENT**<br>**PHOENIX, AZ 85017** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **13076**<br><br>**LOU GRUBB CHRYSLER JEEP (PX)**<br>**1645 W BELL RD**<br>**ATTN: AUTHORIZED AGENT**<br>**PHOENIX, AZ 85023** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **10694**<br><br>**LOU GRUBB FORD**<br>**8555 FRANK LLOYD WRIGHT BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**SCOTTSDALE, AZ 85260** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |

Sheet no. **806** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.  __LA 02-11180 BR__

                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS** <br><br> **LOU MCDERMOTT** <br> **2636 SUNKENTREE DRIVE** <br> **Lake Havasu City, AZ 86403** | | - | 5/14/01 <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **28582** <br><br> **Louie Gonzales** <br> **P.O. BOX 142** <br> **BRYN MAWR, CA 92405** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **LOUIE HERNANDEZ** <br> **9257 MONTE VISTA** <br> **ALTA LOMA, CA 91701** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **27420** <br><br> **Louie M Geoia** <br> **4421 W NICHOLS ST** <br> **SACRAMENTO, CA 95820** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **28815** <br><br> **Louie O Miranda** <br> **2708 LEEWARD  ST.** <br> **HAYWARD, CA 94545** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __807__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Louis Bajkai <br> P O BOX 84480 <br> SAN DIEGO, CA 92138 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> LOUIS DEARMAS <br> 11862 BRODDOCK <br> Culver City, CA 90230 | | - | CUSTOMER SERVICE | X | X | | 108.76 |
| Account No. 4787 <br><br> LOUIS GOODMAN GILROY <br> 1241 LOMA VISTA DRIVE <br> BEVERLY HILLS, CA 90210 | | - | 222 RENT | X | X | | 0.00 |
| Account No. 16197 <br><br> Louis M Gallegos <br> 2616 17TH ST. #3 <br> HUNTINGTON BEACH, CA 92648 | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. CS <br><br> LOUIS RAMOS <br> P.O. BOX 350 <br> Kingman, AZ 86402-0350 | | - | 11/14/01 <br> CUSTOMER SERVICE CLAIM | X | X | X | Unknown |

Sheet no. __808__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

108.76

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No.<br><br>**LOUIS REBA**<br>**1772 E EMERALD**<br>**FRESNO, CA 93720** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **4792**<br><br>**LOUIS ROSE OR MADELEINE ROSE**<br>**5971 DRYTOWN PL**<br>**SAN JOSE, CA 95120** | | - | | | **195 RENT** | X | X | X | Unknown |
| Account No. **21127**<br><br>**LOUISIANA REVENUE**<br>**PO BOX 201**<br>**Baton Rouge, LA 70821-0201** | | - | | | | X | X | | 241.29 |
| Account No.<br><br>**LOURDES PICHARDO**<br>**1964 WARREN ST**<br>**SAN FERNANDO, CA 91340** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**Love Juana**<br>**764 Arroyo Seco**<br>**SAN DIEGO, CA 92114** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __809__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

241.29

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **405442** <br><br> **LOWERS WELDING** <br> **10847 PAINTER AVE** <br> **Santa Fe Springs, CA 90670** | - | | **08/30/01** <br> **A/R BALANCE** | X | X | | 774.69 |
| Account No. <br><br> **LOYD MESSENGER** <br> **380 SHEPARD WAY** <br> **MANTECA, CA 95336** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **4798** <br><br> **LUCAS AUTO AIR CONDITIONING INC.** <br> **14155 OXNARD ST** <br> **ATTN: AUTHORIZED AGENT** <br> **VAN NUYS, CA 91401-3607** | - | | | X | X | X | Unknown |
| Account No. **8685** <br><br> **LUCAS AUTOMOTIVE ENGINEERING** <br> **2850 TEMPLE AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **LONG BEACH, CA 90806** | - | | | X | X | X | Unknown |
| Account No. **15157** <br><br> **LUCAS COUNTY CHILD SUPPORT ENFORCEMENT AGENCY** <br> **701 ADAMS ST** <br> **ATTN: AUTHORIZED AGENT** <br> **TOLEDO, OH 43624-2401** | - | | | X | X | X | Unknown |

Sheet no. __810__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    774.69

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4799** <br><br> **LUCENT TECHNOLOGIES<br>PO BOX 10193<br>ATTN: AUTHORIZED AGENT<br>VAN NUYS, CA 91410-0193** | | - | | X | X | X | **Unknown** |
| Account No. **14444** <br><br> **LUCENT TECHNOLOGIES-AZ<br>PO BOX 78831<br>ATTN: AUTHORIZED AGENT<br>PHOENIX, AZ 85062-8831** | | - | | X | X | X | **Unknown** |
| Account No. <br><br> **LUCERO PLASCENCIA<br>1660 VIA PACIFICA AVE. # G 106<br>CORONA, CA 92882** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **28992** <br><br> **Lucio M Galvez<br>2429 S MAPLE AVE<br>FRESNO, CA 93725** | | - | 1/12/02<br>Employee Benefits | X | X | X | **Unknown** |
| Account No. **29021** <br><br> **Luis A Gonzalez<br>11 SADDLEBROOK CT<br>DANVILLE, CA 94506** | | - | 1/12/02<br>Employee Benefits | X | X | X | **Unknown** |

Sheet no. __**811** of **1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28989**<br><br>Luis A Holguin<br>41550 HOOPER ST<br>FREMONT, CA 94538 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **21123**<br><br>Luis A Marroquin<br>636 S AVENUE 60<br>LOS ANGELES, CA 90042 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **27607**<br><br>Luis A Martinez<br>12591 WESTMINSTER AVE<br>APT 212<br>GARDEN GROVE, CA 92843 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **28472**<br><br>Luis Alfaro<br>101 OAK AVE #3-B<br>REDWOOD CITY, CA 94061 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **28753**<br><br>Luis Almazan<br>4818 MONTGOMERY ST.<br>RIVERSIDE, CA 92503 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __812__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28922**<br><br>Luis E Flores<br>12726 WALNUT ST<br>WHITTIER, CA 90602 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **27245**<br><br>Luis E Lopez<br>10342 RAMONA AVENUE<br>Apt I<br>MONTCLAIR, CA 91766 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **19092**<br><br>Luis E Lopez<br>901 W OCCIDENTAL ST.<br>SANTA ANA, CA 92707 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **11280**<br><br>Luis F Machuca<br>10045 BEVIS AVENUE<br>MISSION HILLS, CA 91345 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **21391**<br><br>Luis F Muratalla<br>PO BOX 229<br>DUNNIGAN, CA 95937 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __813__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
                                                            Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16672** <br><br> Luis G Garcia <br> P.O. BOX 43 <br> HEBER, CA 92249 | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **14326** <br><br> Luis G Vazquez <br> 238 N. GAGE AVENUE <br> LOS ANGELES, CA 90063 | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> Luis Ibane <br> 326 Hanover Dr <br> COSTA MESA, CA 92626 | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **25123** <br><br> Luis Pacheco <br> 2424 W. 1ST. STREET <br> #125 <br> SANTA ANA, CA 92703-3555 | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **27196** <br><br> Luis R Amaya <br> 4015 MARATHON <br> #1 <br> LOS ANGELES, CA 90029 | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __814__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                           Case No.  **LA 02-11180 BR**

                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **27758**<br><br>**Luis Rodriguez**<br>**1140 POTRERO AVE**<br>**SAN FRANCISCO, CA 94110** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**Luis Ruiz**<br>**6512 Parmelee Ave**<br>**LOS ANGELES, CA 90001** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**Lula Jefferson**<br>**13011 Paxton St**<br>**PACOIMA, CA 91331** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **4813**<br><br>**LUND INSTALLATION, INC.**<br>**2420 W 1ST ST STE 54**<br>**ATTN: AUTHORIZED AGENT**<br>**TEMPE, AZ 85281-2334** | - | | | X | X | X | **Unknown** |
| Account No.<br><br>**LUPE GONZALES**<br>**14050 AVIENDA**<br>**RIVERSIDE, CA 92508** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __815_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H/W | J/C | | | | | |
| Account No. 23140<br><br>Lupe H Gutierrez<br>11318 ARBORSIDE WAY<br>SAN DIEGO, CA 92131 | | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>LUPE PORTILLO<br>3091 LUFF CT.<br>OXNARD, CA 93035 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 13087<br><br>LUXURY WHEEL COMPANY<br>PO BOX 13622<br>ATTN: AUTHORIZED AGENT<br>SCOTTSDALE, AZ 85267 | | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No.<br><br>LUZVIMINOA SAMOSA<br>48314 SAWLEAF ST<br>FREMONT, CA 94539 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>LYDIA PRICE<br>65945 AVENIDA BARONA<br>DSRT HOT SPNGS, CA 92240 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no.    **816** of   **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                Case No.   **LA 02-11180 BR**
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19101** <br><br> Lyle R Lowder <br> 81 MAR VISTA DR. <br> DALY CITY, CA 94014 | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **1755 AR** <br><br> LYNCH COMMUNICATIONS <br> 570 E LA CADENA DR <br> ATTN: AUTHORIZED AGENT <br> Riverside, CA 92501 | - | | **3/23/01** <br> **CREDIT BALANCE HEAFNER** | X | X | X | 365.90 |
| Account No. <br><br> LYNDA BARULICH <br> 3425 STARSIDE DR <br> BAKERSFIELD, CA 93312 | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> Lynn Yang <br> 19930 Ralph Street <br> WALNUT, CA 91789 | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> Lyssa Lopez <br> 1054 sprice Street #91 <br> RIVERSIDE, CA 92507 | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no.   **817** of  **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 365.90 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**
_____                              _____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4832** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **M & D AUTO**<br>**8922 NATIONAL BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90034** | - | | | X | X | X | **Unknown** |
| Account No. **20493** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **M & D TOWING**<br>**5556 W MISSION BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**ONTARIO, CA 91762** | - | | | X | X | X | **Unknown** |
| Account No. **CUSTOMER 22101** | | | A/R BALANCE | | | | |
| **M C S MORALES CONTRACTING**<br>**5065 CLAMVIEW ST**<br>**Baldwin Park, CA 91706** | - | | | X | X | | **362.22** |
| Account No. **44664** | | | 09/28/01<br>A/R BALANCE | | | | |
| **M D B ERECTORS**<br>**473 SCHOONER WAY**<br>**Seal Beach, CA 90740-6603** | - | | | X | X | | **64.24** |
| Account No. **4838** | | | | | | | |
| **M K SMITH CHEVROLET AUTO BODY**<br>**12845 CENTRAL AVE**<br>**Chino, CA 91710** | - | | | X | X | X | **89.40** |

Sheet no. __818__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **515.86**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**          Case No.   **LA 02-11180 BR**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **20761** <br><br> **M&N COASTLINE AUTO** <br> **12239 SEAL BEACH BLVD** <br> **Seal Beach, CA 90740** | | - | | X | X | | 400.00 |
| Account No. **13995** <br><br> **M&X COOLING SYSTEMS** <br> **10282 TRASK AVE C** <br> **ATTN: AUTHORIZED AGENT** <br> **GARDEN GROVE, CA 92643** | | - | | X | X | X | Unknown |
| Account No. **16373** <br><br> **M-N-M WHEELCOVERS** <br> **1831 W CAMELBACK** <br> **ATTN: AUTHORIZED AGENT** <br> **PHOENIX, AZ 85015** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **4838** <br><br> **M. K. SMITH CHEVROLET** <br> **AUTO BODY** <br> **12845 CENTRAL AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **CHINO, CA 91710** | | - | | X | X | | 133.52 |
| Account No. <br><br> **M.B. MAYNARD** <br> **5434 W PEREZ AVE** <br> **VISALIA, CA 93291** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __819_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **533.52**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__     Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No. 4843**<br><br>**M.K. SMITH CHEVROLET***<br>**PO BOX 455**<br>**ATTN: AUTHORIZED AGENT**<br>**CHINO, CA 91710** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 7.50 |
| **Account No. 14287**<br><br>**MAAX TRANSMISSION**<br>**3817 SEPULVEDA BLVD.**<br>**CULVER CITY, CA 90230** | - | | | X | X | | 825.00 |
| **Account No. 15849**<br><br>**MAC MAGRUDER CHEVROLET**<br>**999 S PALM CANYON DR**<br>**ATTN: AUTHORIZED AGENT**<br>**PALM SPRINGS, CA 92264-8134** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| **Account No. 17511**<br><br>**MAC TOOLS % DIANN ROBERTS**<br>**81 BRANDON DR**<br>**GOLETA, CA 93117** | - | | | X | X | X | Unknown |
| **Account No. 16992**<br><br>**MAC TOOLS % JIM COLLINS**<br>**10732 ASTER PL**<br>**SANTEE, CA 92071** | - | | | X | X | X | Unknown |

Sheet no. __820__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     832.50

In re   **Winston Tire Company, California Corporation**                              Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **21228**<br><br>**MAC TOOLS DISTRIBUTOR**<br>**P.O. BOX 2434**<br>**ROSEVILLE, CA 91676** | | - | | X | X | | 279.00 |
| Account No. **18105**<br><br>**MACDONALD COMPUTER SYSTEMS**<br>**28470 N AVENIDA STANFORD 200**<br>**ATTN: AUTHORIZED AGENT**<br>**VALENCIA, CA 91355** | | - | | X | X | | 30,240.00 |
| Account No.<br><br>**MACK COSTA**<br>**645 N ALLEN AVE**<br>**PASADENA, CA 91106** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **15532**<br><br>**MACKENZIE WAREHOUSE**<br>**1601 MARIPOSA ST**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN FRANCISCO, CA 94107** | | - | | X | X | | 1,298.93 |
| Account No. **20135**<br><br>**Macrin L Cortez**<br>**125 W. ROSEWOOD ST.**<br>**RIALTO, CA 92376** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __821__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **31,817.93**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**      Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4852** <br><br> **MACS** <br> **PO BOX 100** <br> **ATTN: AUTHORIZED AGENT** <br> **E GREENVILLE, PA 18041** | - | | | X | X | X | Unknown |
| Account No. **13050** <br><br> **MAD HATTER MUFFLERS & BRAKES** <br> **5650 MORTH 7TH ST** <br> **ATTN: AUTHORIZED AGENT** <br> **PHOENIX, AZ 85014** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. <br><br> **Maddenco, Inc** <br> **2641 N Cullen Ave** <br> **ATTN:Greg Madden** <br> **Evansville, IN 47715** | - | | NEW COMPUTER SYSTEM | X | X | X | 1,500,000.00 |
| Account No. **16504** <br><br> **MADE IN JAPAN MADE IN AMERICA** <br> **5000 MADISON AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **SACRAMENTO, CA 95841** | - | | | X | X | X | Unknown |
| Account No. **4854** <br><br> **MADERA COUNTY FAMILY SUPP** <br> **PO BOX 1079** <br> **ATTN: AUTHORIZED AGENT** <br> **MADERA, CA 93639-1079** | - | | | X | X | X | Unknown |

Sheet no. **822** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,500,000.00**

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **4855** | | | | | | | | |
| **MADERA IRRIGATION DISTRIC**<br>**12152 RD 28 1/4**<br>**ATTN: AUTHORIZED AGENT**<br>**MADERA, CA 93637** | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **MADHU GUPALAKRISH**<br>**7581 AMADOR VALLEY BLVD. # 32**<br>**DUBLIN, CA 94568** | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **MAGDA CARDENAS**<br>**PO BOX 10192**<br>**NORTH HOLLYWOOD, CA 91609** | | - | | | X | X | X | Unknown |
| Account No. **10993** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MAGIC FORD**<br>**23920 CREEKSIDE RD**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA CLARITA, CA 91355** | | - | | | X | X | | 290.00 |
| Account No. **16990** | | | | | | | | |
| **MAGNUM ENTERPRISES**<br>**1464 MADERA RD 170**<br>**ATTN: AUTHORIZED AGENT**<br>**SIMI VALLEY, CA 93065** | | - | | | X | X | | 70.00 |

Sheet no. __823__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    360.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No. __LA 02-11180 BR__
                                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18525** <br><br> **MAILMARK ENTERPRISES, LLC** <br> **8587 CANOGA AVENUE** <br> **ATTN: AUTHORIZED AGENT** <br> **CANOGA PARK, CA 91304** | | - | | X | X | | 32,381.11 |
| Account No. <br><br> **Mailmark Enterprises, LLC** <br> **8587 Canoga Ave.** <br> **ATTN: AUTHORIZED AGENT** <br> **Canoga Park, CA 91304** | | - | Lawsuit filed 08/14/01 | X | X | X | Unknown |
| Account No. <br><br> **MAILMARK ENTERPRISES, LLC** <br> **8587 CANOGA AVE** <br> **Canoga Park, CA 91304** | | | CLAIM PENDING | | | | 0.00 |
| Account No. **10845** <br><br> **MAIN AUTO PARTS** <br> **16203** <br> **LOS GATOS BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **LOS GATOS, CA 95030** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **14628** <br><br> **MAIN AUTO PARTS-PLEASANTON** <br> **272 ROSE AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **PLEASANTON, CA 94566** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 6,279.20 |

Sheet no. __824__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        38,660.31

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
                                                   Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19333**<br><br>**MAINGATE SOLUTIONS**<br>**2592 N SANTIAGO BLVD STE C**<br>**ATTN: AUTHORIZED AGENT**<br>**ORANGE, CA 92867** | - | | | X | X | X | Unknown |
| Account No. **4867**<br><br>**MAITA TOYOTA OF SACRAME**<br>**2500 AUBURN BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**SACRAMENTO, CA 95821** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 747.95 |
| Account No.<br><br>**Majid Zahedi**<br>**26356 Vintage Woods**<br>**LAKE FOREST, CA 92630** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **12841**<br><br>**MAKE - MODEL & YEAR, INC.**<br>**16835 N PARK PL 1**<br>**ATTN: AUTHORIZED AGENT**<br>**GLENDALE, AZ 85306-1525** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **4868**<br><br>**MALCOLM H. HARRIS, CO TRUSTEE**<br>**10880 WILSHIRE BLVD**<br>**STE 800**<br>**ATTN: AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90024** | - | | 201 RENT | X | X | | 7,685.96 |

| | | |
|---|---|---|
| Sheet no. __825_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 8,433.91 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__     Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17810**<br><br>**MALDONADO'S LANDSCAPING**<br>**PO BOX 96**<br>**ATTN: AUTHORIZED AGENT**<br>**MERCED, CA 95340** | | - | | X | X | X | Unknown |
| Account No. **20731**<br><br>**MANAGED HEALTH NETWORK-MHN**<br>**1600 LOS GAMOS DRIVE**<br>**SUITE #300**<br>**SAN RAFAEL, CA 94903** | | - | | X | X | | 1,870.40 |
| Account No.<br><br>**Mandala Tyrone**<br>**19625 Donna Ave**<br>**CERRITOS, CA 90703** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **4876**<br><br>**MANLY PARTS CENTER**<br>**2701 CORBY AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA ROSA, CA 95407** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **13780**<br><br>**MANNIS COMMUNICATIONS INC**<br>**DBA SAN DIEGO CMMTY**<br>**NEWSPAPERS**<br>**445 CASS ST**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92169-0550** | | - | | X | X | X | Unknown |

Sheet no. __826__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,870.40

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28885** <br><br> **Manolito C Sagun** <br> **5407 ROCKWELL DR** <br> **BAKERSFIELD, CA 93308** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **16910** <br><br> **MANUEL "TONI" RAMIREZ** <br> **JANITORIAL SERVICE** <br> **6631 1/2 SEPULVEDA BLVD** <br> **VAN NUYS, CA 91401** | - | | | X | X | X | Unknown |
| Account No. <br><br> **Manuel Atienza** <br> **1211 Ashpark lane** <br> **HARBOR CITY, CA 90710** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28635** <br><br> **Manuel Diaz** <br> **434 W, BROWNIE ST.** <br> **SPACE 21** <br> **HOLTVILLE, CA 92250** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **13805** <br><br> **Manuel E Ortega** <br> **612 G STREET** <br> **W SACRAMENTO, CA 95605** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. **827** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

In re    **Winston Tire Company, California Corporation**                                    Case No.  __LA 02-11180 BR__
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28875** <br><br> **Manuel J Lopez** <br> **1200 W LAMBERT RD** <br> **#27** <br> **LA HABRA, CA 90631** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **Manuel Ortega** <br> **612 G. Street** <br> **W. Sacramento, CA 95605** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **14236** <br><br> **MAPCO AUTO PARTS** <br> **960 GRAY AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **YUBA CITY, CA 95991** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. <br><br> **MARC BELLOMO** <br> **546 E BORDEAUX CT** <br> **UPLAND, CA 91786** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **27543** <br><br> **Marc C Ledesma** <br> **26 N. Broadway Apt. A** <br> **Bay Point, CA 94565** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __828__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **MARC MYERS**<br>**1609 JONES RD**<br>**YUBA CITY, CA 95991** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **MARC TANNENHAUS**<br>**3011 ROCKCLIFF LN**<br>**SPRING VALLEY, CA 91977** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **MARC TRINKLEIN**<br>**5849 LOQUAT LN**<br>**PALMDALE, CA 93551** | - | | | X | X | X | Unknown |
| Account No. 15656 | | | | | | | |
| **MARC'S GLASS & MIRROR PHOENIX**<br>**3123 E THOMAS RD**<br>**ATTN: AUTHORIZED AGENT**<br>**PHOENIX, AZ 85016** | - | | | X | X | | Unknown |
| Account No. 17924 | | | | | | | |
| **MARC'S LOCK AND SAFE**<br>**15349 LOS GATOS BLVD STE C**<br>**ATTN: AUTHORIZED AGENT**<br>**LOS GATOS, CA 95032** | - | | | X | X | X | Unknown |

Sheet no. __829__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                      Case No.  __LA 02-11180 BR__

_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **29065**<br><br>**Marcel Esmieu**<br>**11921 BUDLONG AVE**<br>**LOS ANGELES, CA 90044** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**Marcene Buck**<br>**3622 Corta Bella**<br>**Sta Maria, CA 93455** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **29009**<br><br>**Marcial Melchor**<br>**24757 CHESTNUT ST**<br>**NEWHALL, CA 91321** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **28910**<br><br>**Marciano R Abuan**<br>**1230 SUNRISE WY**<br>**MILPITAS, CA 95673** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **21177**<br><br>**Marco A Quintero**<br>**9410 Elizabeth Ave #E**<br>**South Gate, CA 90280** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __830__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

In re   **Winston Tire Company, California Corporation**                  Case No.   **LA 02-11180 BR**

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **29079** <br><br> **Marco A Rebolledo** <br> **673 ARROW HEAD AVE** <br> **RIALTO, CA 92376** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **MARCO GARCIA** <br> **3313 SHILOH RANCH RD.** <br> **Bakersfield, CA 93306** | | - | **LITIGATION CLAIM** | X | X | X | Unknown |
| Account No. <br><br> **MARCO MAGALLON** <br> **7840 ARCHIBALD AVE** <br> **RANCHO CUCAMONGA, CA 91730** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28803** <br><br> **Marco Montoya** <br> **21039 VANOWEN ST.** <br> **#117** <br> **CANOGA PARK, CA 91303** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **MARCO ROMERO** <br> **15306 CONDON AVE** <br> **LAWNDALE, CA 90260** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __831_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **21931** <br><br> **Marcos A Fuentes** <br> **15555 HIBISCUS ST.** <br> **FONTANA, CA 92335** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **MARCUS BACA** <br> **771 SENECA ST #46** <br> **VENTURA, CA 93001** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **21806** <br><br> **Margaret Cloud** <br> **625 CONNIE CT.** <br> **MANTECA, CA 95336** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **MARGARET GIVERINK** <br> **5004 W 138TH ST** <br> **HAWTHORNE, CA 90250** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br> **MARGARET SMITH** <br> **P.O. BOX 148** <br> **LANCASTER, CA 93584** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __832__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

In re __Winston Tire Company, California Corporation__    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> MARGARITA KATZ <br> 9006 CAMPINA DR # A <br> LA MESA, CA 91942 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> Marge La Ferriere <br> c/o Phillip M. Dezen <br> Attorney at Law <br> 4329 Wilkinson Ave. <br> Studio City, CA 91604-1664 | | - | lawsuit pending | X | X | X | Unknown |
| Account No. 4912 SSN 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 <br><br> MARGIE LARSON <br> 4736 PINTAIL AVE. <br> Paso Robles, CA 93446 | | - | JUN. 1,1996 <br> DEFFERED COMPENSATION 1333.33 PER MONTH UNTIL MAY 1,2006 | X | X | | 1,333.33 |
| Account No. <br><br> MARGO AGUSTO <br> 1528 TUCKER <br> ENCINITAS, CA 92024 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> MARIA CAMPOS <br> 4392 VIA MAJORCA <br> CYPRESS, CA 90630 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __833__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page) | 1,333.33

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                  Case No.   **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16558**<br><br>Maria E Soto<br>12889 KELOWNA ST.<br>PACOIMA, CA 91331 | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **CS**<br><br>MARIA HERNANDEZ<br>29063 S LASSEN<br>FIVE POINTS, CA 93234 | | - | **12/16/95**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No.<br><br>MARIA PARTIDA<br>337 FIRST ST<br>CALEXICO, CA 21048 | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>MARIA WERNER<br>23 FIRENZE STREET<br>LAGUNA NIGUEL, CA 92677-8830 | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>Marian konishi<br>3665 Pioneer<br>LONG BEACH, CA 90808 | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __834_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No. 28274**<br><br>**Mariano Garcia**<br>**8939 GALLATIN**<br>**UNIT 89**<br>**PICO RIVERIA, CA 90660** | | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| **Account No.**<br><br>**MARIANO M GARCIA**<br>**8939 GALLATIN UNIT 89**<br>**Pico Rivera, CA 90660** | | - | | **GARNISHMENT FROM CHECK**<br>**Subject to setoff.** | X | X | X | Unknown |
| **Account No.**<br><br>**MARICHU ZIMBELMANN**<br>**P.O. BOX 9723**<br>**FOUNTAIN VALLEY, CA 92728** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| **Account No. 15767**<br><br>**MARICOPA COUNTY TREASURER**<br>**PO BOX 78574**<br>**ATTN: AUTHORIZED AGENT**<br>**PHOENIX, AZ 85062-8574** | | - | | | X | X | X | Unknown |
| **Account No.**<br><br>**MARIE TORTORICE**<br>**78 CHARMOUNT CIRCLE**<br>**FOOTHILL RANCH, CA 92610** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __835__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                0.00
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No. __LA 02-11180 BR__
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 25150<br><br>Mario Alcantar<br>583 RODRIGUEZ ST.<br>WATSONVILLE, CA 95076 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>MARIO ALVAREZ<br>5321 DEXTER DRIVE<br>San Jose, CA 95123 | | - | GARNISHMENT FROM CHECK | X | X | X | Unknown |
| Account No. 28273<br><br>Mario Alvarez<br>5321 DEXTER DR<br>SAN JOSE, CA 95123 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 22315<br><br>Mario Durazo<br>811 NOGALES STREET<br>SACRAMENTO, CA 95838-4331 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>Mario Gonzalez<br>8512 Winter Gardens Blvd.<br>Lakeside, CA 92040 | | - | Lawsuit Pending | X | X | X | Unknown |

Sheet no. __836__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

In re __Winston Tire Company, California Corporation__ ,    Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **25480**<br><br>Mario Mendez<br>14141 POLK ST #16<br>SYLMAR, CA 91342 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>MARIO OLIVARES<br>1094 TORREY PINES RD.<br>CHULA VISTA, CA 91915 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **27306**<br><br>Mario T Acevedo<br>3643 MOUNTAIN VIEW AVE<br>PASADENA, CA 91107 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | 4,273.45 |
| Account No.<br><br>MARIO VASQUEZ<br>1989 66th AVE<br>SACRAMENTO, CA 95822 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **13074**<br><br>MARIO'S MUFFLER & AUTOMOTIVE<br>902 W HATCHER RD<br>ATTN: AUTHORIZED AGENT<br>PHOENIX, AZ 85021 | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |

| | |
|---|---|
| Sheet no. __837__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page)    4,273.45 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MARION MIRHELTREE 192 BITTERCREEK DR. FOLSON, CA 95630 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MARITZA DULAC P.O. BOX 6313 HUNTINGTON BEACH, CA 92615 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MARJORIE C STACY 7386 COTILLION WAY CITRUS HEIGHTS, CA 92621 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MARJORIE MALONE 3700 WATT AVENUE SACRAMENTO, CA 95821 | | - | | | X | X | X | Unknown |
| Account No. 23262 | | | | 1/12/02 Employee Benefits | | | | |
| Mark A Daniels 1730 N. CEDAR VISALIA, CA 93292 | | - | | | X | X | X | Unknown |

Sheet no.   **838** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

In re  **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **22601**<br><br>**Mark A Hunt<br>5549 ASPENWOOD CT.<br>CITRUS HEIGHTS, CA 95610** | - | | **1/12/02<br>Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**MARK BARRERA<br>4833 BAMFORD PL<br>LOS ANGELES, CA 90042** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**MARK BLUCHER<br>3905 BALTIC<br>Rocklin, CA 95677** | - | | **CUSTOMER SERVICE** | X | X | | 1,774.98 |
| Account No.<br><br>**MARK BROWN<br>2113 E MADISON AVE<br>EL CAJON, CA 92019** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**MARK BURDETTE<br>10421 VERBENA DR<br>DSRT HOT SPNGS, CA 92240** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __839__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,774.98**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4949** <br><br> **MARK C. JENNINGS OR THERESA F. JENNINGS** <br> **PO BOX 66** <br> **CORONA DEL MAR, CA 92625** | - | | **008 RENT** | X | X | | 1,956.14 |
| Account No. <br><br> **MARK CUNNINGHAM** <br> **7601 PENNY MORIE LN** <br> **BAKERSFIELD, CA 93308** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 27736 <br><br> Mark D Khamvongsa <br> **1658 PINKSTONE ST** <br> **SAN JOSE, CA 95122** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **MARK DORAN** <br> **4137 BEACON PL** <br> Byron, CA 94514 | - | | 7/19/01 <br> **EXECUTIVE EMPLOYMENT AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **MARK FARGO** <br> **9600 TELEPHONE RD # 82** <br> **VENTURA, CA 93004** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __**840** of _**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,956.14

In re    **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**MARK GATERMANN**<br>**9187 GROVE ST**<br>**ELK GROVE, CA 95624** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**MARK GILMORE**<br>**2102 PEACEFUL GARDEN WAY**<br>**RESCUE, CA 95672** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. 26183<br><br>**Mark Granger**<br>**6836 MINNIE WAY**<br>**WINTON, CA 95388** | | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**Mark Grudman**<br>**2390 Elm Ave**<br>**EL CENTRO, CA 92243** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. 29125<br><br>**Mark Gutierrez**<br>**534 N VERNON**<br>**AZUSA, CA 91702** | | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __**841** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     **0.00**
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.  __LA 02-11180 BR__
                                                                   Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MARK LANNING 18269 DALEY ROAD MADERA, CA 93638 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MARK LIEBERMAN 621 HAMPSHIRE RD # 315 WESTLAKE VILLAGE, CA 91361 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MARK MEDLIN 43 PACIFIC AVE SAN BRUNO, CA 94066 | | - | | | X | X | X | Unknown |
| Account No. 15734 | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| MARK MITSUBISHI SCOTTSDALE 6440 E McDOWELL RD ATTN: AUTHORIZED AGENT SCOTTSDALE, AZ 85257-3134 | | - | | | X | X | X | Unknown |
| Account No. 28781 | | | | 1/12/02 Employee Benefits | | | | |
| Mark S Grose 3429 BROOKS SANTA ROSA, CA 95403 | | - | | | X | X | X | Unknown |

Sheet no.  __842__ of  __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   0.00

In re   **Winston Tire Company, California Corporation**                                      Case No.   **LA 02-11180 BR**
_____
                                                 Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **27513** | | - | | 1/12/02 Employee Benefits | X | X | X | |
| Mark S Symons 3519 WACO ST SAN DIEGO, CA 92117 | | | | | | | | Unknown |
| Account No. **28919** | | - | | 1/12/02 Employee Benefits | X | X | X | |
| Mark Scharsch 4400 SHANDWICK DR. #62 ANTELOPE, CA 95843 | | | | | | | | Unknown |
| Account No. **29129** | | - | | 1/12/02 Employee Benefits | X | X | X | |
| Mark Seifert 920 HOLLINGSWORTH CT ROCKLIN, CA 95648 | | | | | | | | Unknown |
| Account No. **4974** | | - | | | X | X | X | |
| MARK SNYDER ELECTRIC 12900 BROOKPRINTER PL STE 200 ATTN: AUTHORIZED AGENT POWAY, CA 92064-6834 | | | | | | | | Unknown |
| Account No. | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| MARK TIMKO 6320 STEARNS STREET LONG BEACH, CA 90815 | | | | | | | | Unknown |

Sheet no. __843_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**
_____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MARK VIDITO** <br>**620 N. 6TH ST.** <br>**BURBANK, CA 91501** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **MARK WINQUIST** <br>**816 WOODLAWN DR** <br>**THOUSAND OAKS, CA 91360** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **4978** <br><br> **MARK ZAMUDIO** <br>**450 WEST SANTA CLARA ST** <br>**SAN JOSE, CA 95113** | | - | **105 RENT** <br>**107 RENT** | X | X | | 0.00 |
| Account No. <br><br> **MARLEINE MITRI** <br>**3600 E 7TH ST APT #1** <br>**LONG BEACH, CA 90804** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **Marlena Wilcox** <br>**3070 Knollwood Sve** <br>**LA VERNE, CA 91750** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no.   **844** of  **1371** sheets attached to Schedule of          Subtotal                         0.00
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **21280** | | | | | | | |
| **MARLENE HELWIG**<br>**126 PINE LN**<br>**Folsom, CA 95630** | | - | | X | X | | 905.77 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **MARLINE JUAREZ**<br>**2365 HWY 26**<br>**VALLEY SPRINGS, CA 95252** | | - | | X | X | X | Unknown |
| Account No. **26521** | | | 1/12/02<br>Employee Benefits | | | | |
| **Marlon J Winik**<br>**635 N LOARA ST APT X9**<br>**ANAHEIM, CA 92801** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **MARSHALL KRIEGER**<br>**15 LAKE VISTA CT**<br>**SACRAMENTO, CA 95831** | | - | | X | X | X | Unknown |
| Account No. **4987** | | | | | | | |
| **MARSHALL OF MUNICIPAL COU**<br>**LA COUNTY MARSHAL'S OFFICE**<br>**300 E OLIVE**<br>**ATTN: AUTHORIZED AGENT**<br>**BURBANK, CA 91502** | | - | | X | X | X | Unknown |

Sheet no. __845__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

905.77

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation_____ Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**MARTHA DIAZ**<br>**1149 LINDEN AVE #1**<br>**GLENDALE, CA 91201** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **CS**<br><br>**MARTHA EVANS**<br>**3707 BLUEBIRD LN**<br>**Kingman, AZ 86401** | | - | | | 7/9/99<br>CUSTOMER SERVCIE CLAIM | X | X | X | Unknown |
| Account No. **4991**<br><br>**MARTHA HOWARD-BULLEN**<br>**P.O. BOX 6366**<br>**BURBANK, CA 91510** | | - | | | 006 RENT | X | X | | 0.00 |
| Account No. **10474**<br><br>**MARTIN & SON YARD SVC**<br>**1601 SUNRISE RD**<br>**ATTN: AUTHORIZED AGENT**<br>**BARSTOW, CA 92311** | | - | | | | X | X | | 150.00 |
| Account No.<br><br>**Martin and Frances Aguilar**<br>**6572 Puerto Drive**<br>**RANCHO MURIETA, CA 95683** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __846__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 150.00

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28923** <br><br> **Martin C Trujillo** <br> **210 N. CLAUDINA ST.** <br> **ANAHEIM, CA 92805** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **4997** <br><br> **MARTIN COMPRESSOR SERVICE** <br> **9362 PRIMROSE LANE** <br> **ROSEVILLE, CA 95661** | | - | | X | X | X | 389.18 |
| Account No. **28356** <br><br> **Martin Gonzalez** <br> **1381 N SAN GABRIEL CYN** <br> **#119** <br> **AZUSA, CA 91702** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **Martin Gutierrez** <br> **1442 E. 215** <br> **CARSON, CA 90745** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **22473** <br><br> **Martin J Boucher** <br> **3150 LYNN CT** <br> **NEWBURY PARK, CA 91320** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __847__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                389.18

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                     Case No.  __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18323**<br><br>**Martin Mendoza**<br>**16721 SECRETARIT**<br>**MORENO VALLEY, CA 92551** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**MARTIN NIETO**<br>**P.O. BOX 951**<br>**Seeley, CA 92273** | | - | **GARNISHMENT FROM CHECK** | X | X | X | **Unknown** |
| Account No. **28493**<br><br>**Martin Nieto**<br>**P.O. BOX 951**<br>**SEELEY, CA 92273** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **24305**<br><br>**Martin O Barranco**<br>**830 39TH ST**<br>**APT A**<br>**SAN DIEGO, CA 92102** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **26263**<br><br>**Martin Ramirez**<br>**14745 BLYTHE ST**<br>**#203**<br>**PANORAMA CITY, CA 91402** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __848__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.    **LA 02-11180 BR**
                                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **24209** <br><br> **Martin Rascon** <br> **207 E FLORENCE** <br> **ANAHEIM, CA 92805** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **MARTIN STOOPS** <br> **10068 RIVERHEAD DR** <br> **SAN DIEGO, CA 92129** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **5002** <br><br> **MARTINELLI'S OFFICE MACHI** <br> **211 N MACLAY AVE** <br> **SN FERNANDO, CA 91340** | - | | | X | X | X | Unknown |
| Account No. **15077** <br><br> **MARTINEZ MAINTENANCE** <br> **PO BOX 645** <br> **MORENO VALLEY, CA 92556-0645** | - | | | X | X | | 600.00 |
| Account No. <br><br> **MARVIN MAHLER** <br> **1820 DOWNING ST** <br> **PETALUMA, CA 94954** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no.    **849** of   **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         **600.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No. __**LA 02-11180 BR**__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MARY AIROLA** <br> **3841 W LOCUST** <br> **FRESNO, CA 93711** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **MARY FOSTER** <br> **2007 S MOUNTAIN AVE # 30** <br> **ONTARIO, CA 91766** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 29064 <br><br> **Mary G Ward** <br> **2702 PATTON WAY** <br> **BAKERSFIELD, CA 93303** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. 16443 <br><br> **MARY KATHLEEN COLLINS** <br> **323 WEST LAGUNA DR.** <br> **TEMPE, AZ 85282-** | - | | **270 RENT** | X | X | X | Unknown |
| Account No. 21017 <br><br> **MARY KATHLEEN HOWARD TRUST** <br> **PO BOX 2670** <br> **Toluca Lake, CA 91610** | - | | | X | X | X | 3,148.93 |

Sheet no. __**850**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,148.93

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                     Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MARY MERCADO<br>30639 THIRD AVE<br>REDLANDS, CA 92374 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. **CS** | | | | 8/17/01<br>CUSTOMER SERVICE CLAIM | | | | |
| MARY SOTO<br>755 ROSE AVE # 2<br>Pleasanton, CA 94566 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MARYAM ASHTIANA<br>116 SOUTH JACKSON #B<br>GLENDALE, CA 91205 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Maryann Kalbach<br>104 Van winkle Ct<br>FOLSON, CA 95630 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. **5040** | | | | | | | | |
| MASSGLASS & DOOR<br>PO BOX 88255 DEPT A<br>ATTN: AUTHORIZED AGENT<br>CHICAGO, IL 60680-1255 | | - | | | X | X | | |
| | | | | | | | | 2,657.45 |

Sheet no. __851__ of  _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     2,657.45

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 18147 | | | | | | | | |
| MATCO TOOLS % EDWARD LOVELAND 3838 POCAHONTAS LN BULLHEAD CITY, AZ 86442 | - | | | | X | X | | 1.90 |
| Account No. 5044 | | | | | | | | |
| MATCO TOOLS % F J OCCHIPINTI 65 ORISKANY DR SAN MATEO, CA 94402 | - | | | | X | X | X | Unknown |
| Account No. 16680 | | | | | | | | |
| MATCO TOOLS % GREG NEAL 13610 N SCOTTSDALE RD SCOTTSDALE, AZ 85254 | - | | | | X | X | X | Unknown |
| Account No. 5046 | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| MATHER AUTO DISM. INC. 4095 HAPPY LN ATTN: AUTHORIZED AGENT SACRAMENTO, CA 95826 | - | | | | X | X | X | Unknown |
| Account No. 28611 | | | | 1/12/02 Employee Benefits | | | | |
| Mathew Gordon 2175 EAST 19th STAPT B SAN BERNARDINO, CA 92404 | - | | | | X | X | X | Unknown |

Sheet no. __852__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1.90

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mathew White**<br>**4225 Paramount Blvd.**<br>**LAKEWOOD, CA 90712** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **5048**<br><br>**MATILDA BARNETT REVOCABLE TRUST**<br>**10490 WILSHIRE BLVD**<br>**901**<br>**LOS ANGELES, CA 90024** | | - | 061 RENT | X | X | X | **Unknown** |
| Account No. **28967**<br><br>**Matt A Vogt**<br>**6236 RUMFORD AVE**<br>**CITRUS HEIGHTS, CA 95621** | | - | 1/12/02<br>Employee Benefits | X | X | X | **Unknown** |
| Account No. **29126**<br><br>**Matthew Bittner**<br>**6232 GREGORY AVE**<br>**WHITTIER, CA 90601** | | - | 1/12/02<br>Employee Benefits | X | X | X | **Unknown** |
| Account No.<br><br>**MATTHEW SMITH**<br>**3933 PEIRCE ST. #589**<br>**RIVERSIDE, CA 92505** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |

Sheet no. **853** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17902**<br><br>**MATTHEWS METALS**<br>**7700 ARROYO CIRCLE**<br>**ATTN: AUTHORIZED AGENT**<br>**GILROY, CA 95020** | - | | | X | X | X | Unknown |
| Account No. **5058**<br><br>**MATTSON'S RADIATOR INC.**<br>**10529 BEACH BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**STANTON, CA 90680** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 371.27 |
| Account No. **21291**<br><br>**MAUREEN CORESSEL**<br>**838 FEATHERWOOD**<br>**Folsom, CA 95630** | - | | | X | X | | 114.00 |
| Account No. **16732**<br><br>**Mauricio Cazares**<br>**1608 LONGVIEW ST.**<br>**SAN JOSE, CA 95122** | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **5064**<br><br>**MAURINE M. CAMPBELL**<br>**125 S LAS PALMAS AVENUE**<br>**LOS ANGELES, CA 90004** | - | | 068 RENT | X | X | | 2,196.25 |

Sheet no. __854__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    2,681.52

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.   **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **26528** <br><br> **Mauro D Perez** <br> **11151 RINCON DR.** <br> **WHITTIER, CA 90606** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **MAX VEGA** <br> **2214 WEST ELOWIN VISALIA** <br> **Earlimart, CA 93219** | - | | **GARNISHMENT FROM CHECK** | X | X | X | Unknown |
| Account No. **25558** <br><br> **Maximiliano Alvarez** <br> **13225 GAULT ST. #117** <br> **N. HOLLYWOOD, CA 91605** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **24129** <br><br> **Maximino M Vega** <br> **2214 W. ELOWIN** <br> **VISALIA, CA 93291** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **MAYLANE MARQUEZ** <br> **4527 W 172nd ST** <br> **LAWNDALE, CA 90260** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __855__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5071** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MAYO RADIATOR CO.** 1190 19TH ST PO BOX 23925 ATTN: AUTHORIZED AGENT OAKLAND, CA 94623 | | - | | X | X | | Unknown |
| Account No. **18547** | | | | | | | |
| **MAYTAG** ATTN: SARAH 245 N VINELAND AVE CITY OF INDUSTRY, CA 91746 | | - | | X | X | X | Unknown |
| Account No. **121 ar** | | | 2/7/01 to 2/28/01 CREDIT BALNCE HEAFNER | | | | |
| **MAYTAG CUSTOMER SERVICE** 245 NORTH VINELAND AVE ATTN: AUTHORIZED AGENT La Puente, CA 91746 | | - | | X | X | X | 60.40 |
| Account No. **5074** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MB AUTO PARTS** 8738 LONG BEACH BLVD ATTN: AUTHORIZED AGENT SOUTH GATE, CA 90280 | | - | | X | X | | 1,341.77 |
| Account No. **17401** | | | | | | | |
| **MCCI JET-HOT SOUTH** 5602 ORCHARD RD ATTN: AUTHORIZED AGENT PASCAGOULA, MS 39581 | | - | | X | X | X | Unknown |

Sheet no.  **856** of  **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,402.17**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| **Account No. 9757** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MCCONICA MOTORS INC.** <br> **2260 THOMPSON BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **VENTURA, CA 93001-3597** | | - | | | | X | X | | 261.20 |
| **Account No. 5456** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MCCONNELL MOTOR PARTS** <br> **2221 PICKWICK DR.** <br> **ATTN: AUTHORIZED AGENT** <br> **CAMARILLO, CA 93010** | | - | | | | X | X | | Unknown |
| **Account No. 5075** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MCCONNELL NAPA MOTOR PARTS INC** <br> **McCONNEL MOTOR PARTS** <br> **6177 ADOBE RD** <br> **ATTN: AUTHORIZED AGENT** <br> **TWENTYNINE PALMS, CA 92277** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | | | | | |
| **MCCOURT INDUSTRIES** <br> **COPLEY CORPORATE PARK** <br> **1313 CENTERVIEW CIRCLE** <br> **ATTN: AUTHORIZED AGENT** <br> **Akron, OH 44321** | X | - | | | | X | | | 28,554.64 |
| Account No. | | | | | Small Claim Pending | | | | |
| **McCullough, Phillip Matthew** <br> **1133 Ranchcreek Road** <br> **Covina, CA 91724** | | - | | | | X | X | X | 1.00 |

Sheet no. __857__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    28,816.84

In re   **Winston Tire Company, California Corporation**                           Case No.   **LA 02-11180 BR**
                                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5077** | | | | | | | |
| MCGAELIC GROUP<br>1000 S SEAWARD AVE<br>ATTN: AUTHORIZED AGENT<br>VENTURA, CA 93001-3798 | | - | | X | X | X | Unknown |
| Account No. **18313** | | | | | | | |
| MCGUIRE GROUP<br>1971 W 190TH ST STE 250<br>ATTN: AUTHORIZED AGENT<br>TORRANCE, CA 90504 | | - | | X | X | X | Unknown |
| Account No. **5079** | | | | | | | |
| MCI FORUM<br>PO BOX 85053<br>ATTN: AUTHORIZED AGENT<br>LOUISVILLE, KY 40285-5053 | | - | | X | X | X | Unknown |
| Account No. **5080** | | | | | | | |
| MCI WORLDCOM<br>PO BOX 70928<br>ATTN: AUTHORIZED AGENT<br>CHICAGO, IL 60673-0928 | | - | | X | X | | Unknown |
| Account No. **5078** | | | | | | | |
| MCI WORLDCOM COMM SERVICE<br>PO BOX 856059<br>ATTN: AUTHORIZED AGENT<br>LOUISVILLE, KY 40285-6059 | | - | | X | X | | 251.12 |

Sheet no.   **858** of   **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     251.12

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                           Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__      Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13957** | | | | | | | |
| **MCI WORLDCOM COMM., INC**<br>**PO BOX 100233**<br>**ATTN: AUTHORIZED AGENT**<br>**PASADENA, CA 91189-0233** | | - | | X | X | X | Unknown |
| Account No. **13957** | | | | | | | |
| **MCI WORLDCOM COMM., INC**<br>**PO BOX 96022**<br>**ATTN: AUTHORIZED AGENT**<br>**CHARLOTTE, NC 28296-0022** | | - | | X | X | X | Unknown |
| Account No. **15815** | | | | | | | |
| **MCI WORLDCOM CONFERENCING**<br>**PO BOX 70129**<br>**ATTN: AUTHORIZED AGENT**<br>**CHICAGO, IL 60673-0129** | | - | | X | X | | 1,491.23 |
| Account No. **18141** | | | | | | | |
| **MCI WORLDCOM-LOUISVILLE**<br>**PO BOX 856053**<br>**ATTN: AUTHORIZED AGENT**<br>**LOUISVILLE, KY 40285-6053** | | - | | X | X | X | Unknown |
| Account No. **8459** | | | | | | | |
| **MCI-WORLDCOM COMMUNICATIONS,**<br>**INC**<br>**PO BOX 96022**<br>**ATTN: AUTHORIZED AGENT**<br>**CHARLOTTE, NC 28296-0022** | | - | | X | X | | 67,841.92 |

| | | |
|---|---|---|
| Sheet no. __859__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 69,333.15 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **8825** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MCNEVIN CADILLAC** **1500 SAN PABLO AVE** **ATTN: AUTHORIZED AGENT** **BERKELEY, CA 94702** | - | | | | | X | X | X | Unknown |
| Account No. **CUSTOMER 44664** | | | | | A/R BALANCE | | | | |
| **MD B ERECTORS** **473 SCHOONER WAY** **Seal Beach, CA 90740-6603** | - | | | | | X | X | | 64.24 |
| Account No. **5082** | | | | | | | | | |
| **MEAGHER AUTO PARTS** **1899 E MAIN ST** **Ventura, CA 93001** | - | | | | | X | X | | 185.55 |
| Account No. **15889** | | | | | | | | | |
| **MEAN GREEN HAND SCRUB** **409 N ZANG BLVD** **ATTN: AUTHORIZED AGENT** **DALLAS, TX 75208** | - | | | | | X | X | X | Unknown |
| Account No. **19931** | | | | | 1/12/02 Employee Benefits | | | | |
| **Meang Chea** **1517 SEINE DR** **MODESTO, CA 95351** | - | | | | | X | X | X | Unknown |

| Sheet no. __860__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 249.79 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Litigation Claim | | | | |
| **Mechanics Lien/Store** **Johnson Electric** **25890 Chambers Avenue** **Sun City, CA 92586** | - | | | X | X | X | 1.00 |
| Account No. 11714 | | | | | | | |
| **MED CARE MEDICAL CENTER** **1907 DOUGLAS BLVD** **ATTN: AUTHORIZED AGENT** **ROSEVILLE, CA 95661** | - | | | X | X | X | Unknown |
| Account No. 40044 | | | 10/16/01 A/R BALANCE | | | | |
| **MED MART** **PO BOX 205** **Novato, CA 94948-0205** | - | | | X | X | | 121.11 |
| Account No. 7574 | | | | | | | |
| **MEDCENTER, INC.** **319 N MILPAS ST** **ATTN: AUTHORIZED AGENT** **SANTA BARBARA, CA 93103** | - | | | X | X | X | Unknown |
| Account No. 5084 | | | | | | | |
| **MEDIA RECOVERY, INC.** **PO BOX 1407** **ATTN: AUTHORIZED AGENT** **GRAHAM, TX 76450** | - | | | X | X | | 577.15 |

Sheet no.  __861__ of  __1371__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          699.26

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5086** <br><br> **MEDICAL DOCTORS PLAZA (MDP ENT) C/O CORNERSTONE PROP MGMT 2727 CAMINO DEL RIO SO. 135 SAN DIEGO, CA 92108** | | - | | X | X | X | Unknown |
| Account No. <br><br> **Meera Verona 729 Almond Ave., SAN FRANCISCO, CA 94080** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **13487** <br><br> **Meher S Milki 409 W LOMITA AVE. #103 GLENDALE, CA 91204** | | - | 1/12/02 Employee Benefits | X | X | X | Unknown |
| Account No. **14959** <br><br> **MEINEKE DISCOUNT MUFFLERS (SAN DIEGO) 1625 GARNET AVE ATTN: AUTHORIZED AGENT SAN DIEGO, CA 92109** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **13086** <br><br> **MEL CLAYTON FORD 350 HITCHCOCK WAY ATTN: AUTHORIZED AGENT SANTA BARBARA, CA 93105** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |

Sheet no. __862_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MEL GRANDI**<br>**624 SIMMON STREET**<br>**GALT, CA 95632** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **17455**<br><br>**MEL SMITH ELECTRIC, INC.**<br>**10950 DALE ST**<br>**ATTN: AUTHORIZED AGENT**<br>**STANTON, CA 90680-2732** | - | | | X | X | X | Unknown |
| Account No.<br><br>**MELISSA LEE**<br>**1824 CLUBVIEW DR**<br>**BAKERSFIELD, CA 93309** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **CS**<br><br>**MELISSA LUGO**<br>**14853 HARTSOOK**<br>**Sherman Oaks, CA 91403** | - | | 6/9/01<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No.<br><br>**MELRORA JACKSON**<br>**2200 SYCAMORE DR.# 122**<br>**ANTIOCH, CA 94509** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __**863**_ of _**1371**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Winston Tire Company, California Corporation**                Case No. **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **20524** | | | | | | | |
| **MELROSE TIRES WHEELS & HUB CAPS**<br>**4706 MELROSE AVE.**<br>**LOS ANGELES, CA 90029** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **MELVA COLANGELO**<br>**2839 N CENTRAL CT**<br>**VISALIA, CA 93291** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **MELVIN KANESHIRO**<br>**2930 ALGONQUIN CT**<br>**CAMARILLO, CA 93010** | | - | | X | X | X | Unknown |
| Account No. **5102** | | | | | | | |
| **MELVIN KING**<br>**DBA EXPERT POLYGRAPH SVCS**<br>**1085 E HERNDON STE 104**<br>**FRESNO, CA 93710** | | - | | X | X | X | Unknown |
| Account No. **11472** | | | 163 RENT | | | | |
| **MENDELL FAMILY PARTNERS,L.P.**<br>**c/o PROVIDENT**<br>**SAVINGSACCT3120450**<br>**71-991 HIGHWAY 111**<br>**RANCHO MIRAGE, CA 92270** | | - | | X | X | | 5,943.91 |

| Sheet no. __864__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 5,943.91 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**

Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11914** | | | | | | | |
| MENDELSOHN/ZEIN 11111 SANTA MONICA BLVD STE 2250 ATTN: AUTHORIZED AGENT LOS ANGELES, CA 90025 | - | | | X | X | X | Unknown |
| Account No. **1813** | | | | | | | |
| MENDOCINO COUNTY DISTRICT ATTNY - FAMILY SUP DIV PO BOX 1000 UKIAH, CA 95482 | - | | | X | X | X | Unknown |
| Account No. **15272** | | | | | | | |
| MENLO HONDA 601 EL CAMINO REAL ATTN: AUTHORIZED AGENT REDWOOD CITY, CA 94063-1317 | - | | | X | X | X | Unknown |
| Account No. **21317** | | | | | | | |
| MENTOR ELECTRIC P.O. BOX 3295 SAN JOSE, CA 40872-5300 | - | | | X | X | | 895.47 |
| Account No. **9425** | | | | | | | |
| MERCED COUNTY DISTRICT ATTORNEY PO BOX 3199 ATTN: AUTHORIZED AGENT MERCED, CA 95348 | - | | | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __865__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 895.47 |

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
                                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**MERCHANT SUPPLY SERVICES** <br>**10200 NW 25TH ST STE A113** <br>**ATTN: AUTHORIZED AGENT** <br>**MIAMI, FL 33172** | | - | | X | X | X | Unknown |
| Account No. **20046** <br><br>**Mercy Hospital** <br>**FILE 55658** <br>**ATTN: AUTHORIZED AGENT** <br>**LOS ANGELES, CA 90074** | | - | | X | X | X | Unknown |
| Account No. **28563** <br><br>**Mergellano Hernandez** <br>**114 ST. MICHAELS CT.** <br>**DALY CITY, CA 94015** | | - | 1/12/02 <br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **19697** <br><br>**MERLESTONE CHEVROLET** <br>**2100 E TULARE** <br>**ATTN: AUTHORIZED AGENT** <br>**TULARE, CA 93274** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **9116** <br><br>**MERRELL'S AUTO DISMANTLING** <br>**827 N WATERMAN** <br>**ATTN: AUTHORIZED AGENT** <br>**SAN BERNARDINO, CA 92410** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 110.00 |

| | |
|---|---|
| Sheet no. __866_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br>(Total of this page) |
| | 110.00 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re  **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5115** | | | | | | | |
| **MERRILL'S GARAGE DOORS**<br>**15303 7TH ST**<br>**ATTN: AUTHORIZED AGENT**<br>**VICTORVILLE, CA 92392** | - | | | X | X | X | **Unknown** |
| Account No. **5116** | | | | | | | |
| **MESA CONSOLIDATED WATER D**<br>**PO BOX 5019**<br>**ATTN: AUTHORIZED AGENT**<br>**COSTA MESA, CA 92628-5019** | - | | | X | X | X | **Unknown** |
| Account No. **17561** | | | | | | | |
| **MESQUITE MEDICAL ASSOCIATES,**<br>**LTD**<br>**1830 MESQUITE AVE STE A**<br>**ATTN: AUTHORIZED AGENT**<br>**LAKE HAVASU CITY, AZ 86403** | - | | | X | X | X | **Unknown** |
| Account No. **18315** | | | | | | | |
| **METRO MEDIA**<br>**PO BOX 990976**<br>**ATTN: AUTHORIZED AGENT**<br>**REDDING, CA 96099** | - | | | X | X | X | **Unknown** |
| Account No. **21184** | | | | | | | |
| **METRO TOWING INC**<br>**1835 GRANT ST**<br>**Santa Clara, CA 95050** | - | | | X | X | | **55.00** |

Sheet no. __867__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **55.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
                                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18354** <br><br> **METROGROUP 26 BRDWAY STE 400 ATTN: AUTHORIZED AGENT NEW YORK, NY 10004** | | - | | X | X | X | Unknown |
| Account No. **400322** <br><br> **METROLINK CMF MECHANICAL 700 SOUTH FLOWER ST STE 2600 Los Angeles, CA 90017-4101** | | - | 08/29/01 A/R BALANCE | X | X | | 832.27 |
| Account No. <br><br> **MEY SAETERN 2909 MARCONI #36 SACRAMENTO, CA 95821** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **14595** <br><br> **MGM EQUIPMENT SOURCE 2534 W GREGG DR ATTN: AUTHORIZED AGENT CHANDLER, AZ 85224-1615** | | - | | X | X | X | Unknown |
| Account No. **10187** <br><br> **MHT LUXURY ALLOYS 2610 COLUMBIA ST ATTN: AUTHORIZED AGENT TORRANCE, CA 90503** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |

Sheet no. __**868**__ of __**1371**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        832.27

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **29096**<br><br>**Micah K Brumfield**<br>**7388 FLORES WAY**<br>**SACRAMENTO, CA 95822** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**MICAH ROEHR**<br>**9959 WORNOM AVE**<br>**SADOW HILLS, CA 91040** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **CS**<br><br>**MICHAEL  KORLLNER**<br>**715 NO. VISTA**<br>**Los Angeles, CA 90046** | - | | **8/8/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No.<br><br>**MICHAEL & ROSALUA TRUMP**<br>**672 JUNIPER**<br>**IMPERIAL, CA 92251** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **29044**<br><br>**Michael A Sager**<br>**4115 LAKE BLVD**<br>**OCEANSIDE, CA 92056** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __869__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MICHAEL AGUIRRE** <br> **1654 44TH AVENUE** <br> **San Francisco, CA 94122** | | - | **GARNISHMENT FROM CHECK** | X | X | X | Unknown |
| Account No. 21563 <br><br> **Michael Aguirre** <br> **1654 44TH AVE.** <br> **SAN FRANSICO, CA 94122** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **20600** <br><br> **MICHAEL ANDREW SABOL** <br> **LANDSCAPE CONTRACTOR** <br> **6884 CONEJO AVE.** <br> **JOSHUA TREE, CA 92252** | | - | | X | X | | 300.00 |
| Account No. <br><br> **MICHAEL BALUYUT** <br> **784 NYES** <br> **LAGUNA BEACH, CA 92651** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **MICHAEL BANTON** <br> **731 E TRENTON AVE** <br> **ORANGE, CA 92867** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __**870** of __**1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| |
|---|
| 300.00 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**MICHAEL BENDER** <br>**211 CARDINAL ROAD** <br>**MILL VALLEY, CA 94941** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 28702 <br><br>**Michael Brewer** <br>**1437 LEONARD AVE  #E** <br>**MODESTO, CA 95351** | | - | | 1/12/02 <br>**Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br>**Michael Brookey** <br>**3960 South Higuera sp 193** <br>**SAN LUIS OBISPO, CA 93401** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br>**MICHAEL BRUNER** <br>**2309 KLAMATH CT** <br>**LODI, CA 95242** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br>**MICHAEL BUCKLEY** <br>**6016 PASEO CARCETTA** <br>**CARLSBAD, CA 92009** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __871__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                           Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**MICHAEL C WILCOX**<br>**2965 BLACK HORSE DR**<br>**ONTARIO, CA 91761** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**MICHAEL CANNON**<br>**16339 ALIPAZ CT.**<br>**SAN DIEGO, CA 92127** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**MICHAEL CHENG**<br>**203 LAVRIANA LN**<br>**TRACY, CA 95376** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**Michael Chew**<br>**7927 Mcgroarty Street**<br>**Sunland, CA 91040** | | - | | **small claims lawsuit pending** | X | X | X | 1.00 |
| Account No. 19133<br><br>**MICHAEL CHEW & ZORICA**<br>**TANASKOVIC**<br>**7927 MCGROARTY ST**<br>**SUNLAND, CA 91040** | | - | | | X | X | X | Unknown |

Sheet no. __872__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         1.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MICHAEL CHILES 5500 ACKERFIELD #104 LONG BEACH, CA 90805 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MICHAEL CHOI 2 LOCKETT LN. # A MILL VALLEY, CA 94941 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MICHAEL DAWSON 3019 PLUM ST CHINO HILLS, CA 91709 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MICHAEL DROWN 5000 WHITSETT # 208 VALLEY VILLAGE, CA 91607 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MICHAEL FOX 258 W NESS #102 FRESNO, CA 93711 | - | | | X | X | X | Unknown |

Sheet no. __873_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**
                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MICHAEL GEALER 3572 LAVELL DR LOS ANGELES, CA 90065 | | | | | X | X | X | Unknown |
| Account No. 29076 | | - | | 1/12/02 Employee Benefits | | | | |
| Michael Greenwood 2876 VALENCIA WAY SAN PABLO, CA 94806 | | | | | X | X | X | Unknown |
| Account No. | | - | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MICHAEL GRIFFIN 2627 EL GRANADA RAOD CHULA VISTA, CA 91914-4116 | | | | | X | X | X | Unknown |
| Account No. | | - | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MICHAEL HANNA 7871 LOUISE LANE LA PALMA, CA 90623 | | | | | X | X | X | Unknown |
| Account No. | | - | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MICHAEL HUTCH 1405 BLOSSOM HILL WAY ROSEVILLE, CA 95661 | | | | | X | X | X | Unknown |

Sheet no. __874_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re    **Winston Tire Company, California Corporation**                            Case No.  **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **27632** <br><br> **Michael J Low** <br> **151 CLUB HOUSEWAY** <br> **TRACY, CA 95376** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **28942** <br><br> **Michael J McLain** <br> **17965 HELEN WAY** <br> **LOS GATOS, CA 95033** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **26551** <br><br> **Michael J McMorrow** <br> **45800 10TH. EAST #169** <br> **LANCASTER, CA 93535** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **Michael Joseph McMorrow** <br> **c/o Pat Murphy** <br> **110 West Avenue** <br> **L-12, Suite 1-C** <br> **Lancaster, CA 93534** | - | | **Litigation Claim** | X | X | X | 1.00 |
| Account No. <br><br> **MICHAEL KAPPELMAN** <br> **509 W. ROSE MARIE** <br> **ARCADIA, CA 91007** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __875__ of __1371__ sheets attached to Schedule of                            Subtotal                1.00
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                            Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **27131** <br><br> **Michael Kisslan** <br> **6243 E. QUARTZ** <br> **ANAHEIM HILLS, CA 92807** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **27052** <br><br> **Michael L Barrett** <br> **631 TRIGO LANE** <br> **PASO ROBLES, CA 93446** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **MICHAEL LANGER** <br> **3556 CABALLERO** <br> **ANTELOPE, CA 95843** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **MICHAEL LANGEWISCH** <br> **23262 MOBILE STREET** <br> **WEST HILLS, CA 91307** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **MICHAEL LAWSON** <br> **4395 70th # 15** <br> **LA MESA, CA 91941** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __876__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 0.00 |

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GARNISHMENT FROM CHECK | | | | |
| MICHAEL LERMA 1916 CAVE STREET Redlands, CA 92374 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Michael Lucas 40024 Villa Venecia TEMECULA, CA 92591 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MICHAEL McCUTCHEON 1813 EATHER DR BAKERSFIELD, CA 93305 | | - | | X | X | X | Unknown |
| Account No. | | | Litigation Claim | | | | |
| Michael Naylor P.O. BOX 10181 Fort Mohave, AZ 86427 | | - | | X | X | X | 1.00 |
| Account No. | | | WORKERS COMPENSATION CLAIM | | | | |
| MICHAEL NERE 9843 VAN RUITEN ST. Bellflower, CA 90706 | | - | | X | X | X | Unknown |

Sheet no.  **877** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Michael Ng** <br> **15343 Sonnet Place** <br> **HACIENDA HEIGHTS, CA 91745** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **Michael Oson** <br> **3802 Rosecrans #261** <br> **SAN DIEGO, CA 92110** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 24355 <br><br> **Michael P Lerma** <br> **1916 CAVE ST** <br> **REDLANDS, CA 92374** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. 21544 <br><br> **Michael R Kies** <br> **14871 INDIAN WELLS** <br> **VICTORVILLE, CA 92394** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. 12041 <br><br> **Michael R Torres** <br> **6430 PANORAMA CRT** <br> **ALTA LOMA, CA 91737** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no.   **878** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**      Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13083**<br><br>**MICHAEL RAYA, ROBERT RAYA ROSEMARY RAYA 880 COUNTRY CLUB DR CHULA VISTA, CA 91911** | - | | **286 RENT** | X | X | | **4,369.53** |
| Account No. **29134**<br><br>**Michael Richards 62 W Ramona St Ventura, CA 93301** | - | | 1/12/2002 **Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**MICHAEL ROCHE 21272 AVENIDA NUBES LAKE FOREST, CA 92630** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**MICHAEL RUFFINO 3797 E FARRIN FRESNO, CA 93726** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **28751**<br><br>**Michael Smith 12338 CRILLY LANE YUCAIPA, CA 92399** | - | | 1/12/02 **Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __879__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **4,369.53**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MICHAEL STRAUSS 217 W. MALVERN AVENUE FULLERTON`, CA 92832** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 26952 <br><br> **Michael T Schuler 1115 S. SATICOY VENTURA, CA 93004** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **MICHAEL THOMPSON 8181 BELLHAVEN ST. LA PALMA, CA 90623** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 23942 <br><br> **Michael W Abbott 7684 EASTWOOD CUCAMONGA, CA 91730** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. 21616 <br><br> **Michael W Maclaughlin 26501 COCKLEBURR LN. CANYON COUNTRY, CA 91351** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __880__ of __1371__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.    **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **27127**<br><br>**Michael W Sanders**<br>**4766 OLNEY ST**<br>**SAN DIEGO, CA 92109** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**Michael Ward**<br>**787 Los Palos Manor**<br>**La Fayette, CA 94549** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**MICHAEL WELSH**<br>**1064 RAMBLING RD**<br>**SIMI VALLEY, CA 93065** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**MICHAEL WHITCOMB**<br>**5480 SEAN CIR**<br>**San Jose, CA 95123** | | - | **CUSTOMER SERVICE** | X | X | | 164.51 |
| Account No.<br><br>**Michael Whitecotton**<br>**620 Melba Rd #21**<br>**ENCINITAS, CA** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __881__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    164.51

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> MICHAEL WHITMAN <br> 6305 SCIMITAR DR <br> SAN DIEGO, CA 92114 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 28360 <br><br> Micheal Gonzalez <br> 15578 COLEEN ST. <br> FONTANA, CA 92337 | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. 28460 <br><br> Micheal Pedraza <br> 3811 VIA DE LA BANDOLA <br> SAN YSIDRO, CA 92173 | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. <br><br> MICHELE HECKENLIABLE <br> 5339 LENNOX AVE <br> SHERMAN OAKS, CA 91403 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> MICHELE YEAGLE <br> 39323 VIA ZARGOZA <br> MURRIETA, CA 92563 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __882__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5182**<br><br>**MICHELIN TIRE-ATLANTA**<br>**ATTN SHARI ELLIS**<br>**PO BOX 100860**<br>**ATLANTA, GA 30384** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |
| Account No.<br><br>**MICHELLE BALLEW**<br>**6575 BALLEW**<br>**BAKERSFIELD, CA 93307** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**MICHELLE KRAJCIR**<br>**7813 CRANFORD LANE**<br>**DUBLIN, CA 94568** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **19135**<br><br>Michelle M Peters<br>3448 MARYANN ST.<br>LA CRESCENTA, CA 91214 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>Michelle Valdez<br>25556 Dracaea Ave<br>MORENO VALLEY, CA 92553 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __883__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MICHELLE VIDANA 1909 11TH ST SANTA MONICA, CA 90404 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Michelle Villianueva 44125 Camino Lavanda LA QUINTA, CA 92253 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MICHELLE WOODWORTH 1901 S. CHURCH ST # 16 LODI, CA 95240 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MICK CATRON 750 OLEANDER LN. BLYTHE, CA 92225 | | - | | X | X | X | Unknown |
| Account No. 5189 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| MID STATE TIRE WHSE INC. 1405 BRANTLEY ST ATTN: AUTHORIZED AGENT MERCED, CA 95340 | | - | | X | X | | Unknown |

Sheet no.   **884** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18477** | | | | | | | |
| **MIDSOUTH INFORMATION SERVICES, INC.** 116 LAKEVIEW DR ATTN: AUTHORIZED AGENT GREENVILLE, NC 27858 | - | | | X | X | X | Unknown |
| Account No. **12868** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MIDWAY AUTO TEAM** 2201 W BELL RD ATTN: AUTHORIZED AGENT PHOENIX, AZ 85023 | - | | | X | X | X | Unknown |
| Account No. **16676** | | | | | | | |
| **MIDWAY EQUIPMENT & SYPPLY CO.** PO BOX 667 ATTN: AUTHORIZED AGENT PRINEVILLE, OR 97754 | - | | | X | X | X | Unknown |
| Account No. **14285** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MIDWAY SAN DIEGO JEEP/CHRYSLER/PLYMOUTH** 3005 MIDWAY DR ATTN: AUTHORIZED AGENT SAN DIEGO, CA 92110 | - | | | X | X | X | Unknown |
| Account No. **5198** | | | | | | | |
| **MIGHTY DISTRIBUTING SYSTEM W INC 173** 920 RINCON CIRCLE ATTN: AUTHORIZED AGENT SAN JOSE, CA 95131 | - | | | X | X | X | Unknown |

Sheet no. __885_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C — Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **24397**<br><br>**Miguel A Ramirez**<br>**1750 W. CITRACADO PKWY**<br>**#91**<br>**ESCONDIDO, CA 92029** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**Miguel Angel**<br>**1310 Jason Pl**<br>**OXNARD, CA 93033** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **28713**<br><br>**Miguel Bugarin**<br>**560 E. ELIZABETH ST.**<br>**PASADENA, CA 91106** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**MIGUEL PICHARDO**<br>**3446 HAWK HTS ST**<br>**ANTELOPE, CA 95843** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **26536**<br><br>**Miguel R Reyes**<br>**309 E PARK ST.**<br>**ONTARIO, CA 91761** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |

Sheet no.   **886** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                  Case No. __LA 02-11180 BR__
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **21054** | | | | | 1/12/02 **Employee Benefits** | | | | |
| **Miguel Salas** **601 SPARLING AVE.** **BAKERSFIELD, CA 93306** | | | - | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **MIKE AVILA** **707 CALLE BENDITA** **ARROYO GRANDE, CA 93420** | | | - | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Mike Brown** **5435 Columbus Ave** **SHERMAN OAKS, CA 91411** | | | - | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Mike Dowling** **P O Box 290961** **PHELAN, CA 92329-0961** | | | - | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **MIKE GREENSPAN** **11669 VALERIO ST #102** **NORTH HOLLYWOOD, CA 91605** | | | - | | | X | X | X | Unknown |

Sheet no. __887__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  **0.00**
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                     Case No.  __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **5234** <br><br> **MIKE HUGHES** <br> **1191 HUNTINGTON DR. PMB 314** <br> **DUARTE, CA 91010-2400** | | - | | | | X | X | | 458.23 |
| Account No. **20787** <br><br> **Mike J White** <br> **4459 36TH ST.** <br> **SAN DIEGO, CA 92116** | | - | | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **MIKE MARICLE** <br> **27270 NORWOOD** <br> **VALENCIA, CA 91354** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **CS** <br><br> **MIKE MASSING** <br> **1010 SUNNINGRIGE** <br> **Lake Havasu City, AZ 86403** | | - | | | 6/10/00 <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. <br><br> **MIKE MEYERS** <br> **1200 HUSTED AVE** <br> **SAN JOSE, CA 95125** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __888__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

458.23

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**          Case No.  **LA 02-11180 BR**

                                                  Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mike Nichols**<br>**45912 Paseo Gallante**<br>**TEMECULA, CA 92592** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**MIKE NIX**<br>**6739 RINCON RD**<br>**CARPINTERIA, CA 93013** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**MIKE PETTINATO**<br>**3100 CASTLEWOOD CIRCLE**<br>**POLLOCK, CA 95726** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**MIKE REYES**<br>**4682 VENTURA AVENUE**<br>**SAN JOSE, CA 95111** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**MIKE ROSEN**<br>**1687 14TH ST.**<br>**LOS OSOS, CA 93402** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __**889** of **1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.  __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MIKE SMIITH 3412 KENTFIELD DR SACRAMENTO, CA 95821 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Mike Trout 3774 Jenny Lane CHINO, CA 91710 | | - | | X | X | X | Unknown |
| Account No. | | | CUSTOMER SERVICE | | | | |
| MIKE VIERRA 12406 CHESTNUT Chino, CA 91710 | | - | | X | X | | 301.00 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MIKE WERTIN PO BOX 627 BOSALL, CA 92003 | | - | | X | X | X | Unknown |
| Account No. 5275 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| MIKE'S POW-R-TOW 3043 NELSON AVE ATTN: AUTHORIZED AGENT KINGMAN, AZ 86401 | | - | | X | X | X | Unknown |

Sheet no.  __890__ of  __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                301.00

In re    **Winston Tire Company, California Corporation**                                  Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **20050**<br><br>**MIKULECKY BACKFLOW SERVICE**<br>**581 CAPPELLA DR**<br>**ATTN: AUTHORIZED AGENT**<br>**DIAMOND SPRINGS, CA 95619** | | - | | X | X | X | Unknown |
| Account No. **CS**<br><br>**MILLE MINOR**<br>**1221 REVERE**<br>**San Francisco, CA 94124** | | - | 9/21/01<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **11377**<br><br>**MILLER LOCK & KEY SERVICE**<br>**PO BOX 38**<br>**ATTN: AUTHORIZED AGENT**<br>**EL CAJON, CA 92022** | | - | | X | X | X | Unknown |
| Account No. **12436**<br><br>**MILLER'S AUTO PARTS**<br>**12055 BRANFORD ST**<br>**ATTN: AUTHORIZED AGENT**<br>**SUN VALLEY, CA 91352** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No.<br><br>**MILLICENT CHO**<br>**994 MOONLIT WAY**<br>**FOLSOM, CA 95630** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __891__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      0.00

In re    **Winston Tire Company, California Corporation**                      Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **8920** | | | | | | | | |
| **MILPITAS BACKFLOW PREVENTION 142 N MILPITAS BLVD STE 286 ATTN: AUTHORIZED AGENT MILPITAS, CA 95035** | | - | | | X | X | X | Unknown |
| Account No. | | | | For notice purposes only | | | | |
| **Mindtrac USA, Inc. c/o Baker & McKenzie 101 W. Broadway, 12th Fl. San Diego, CA 92101-3890** | | - | | | | | X | Unknown |
| Account No. | | | | Claim pending | | | | |
| **Mindtrac USA, Inc. c/o Michael P. Mccloskey 101 West Broadway Ste. 1200 San Diego, CA 92101** | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Minh Thi 525 E. Maude Ave., #31 SUNNYVALE, CA 94085** | | - | | | X | X | X | Unknown |
| Account No. **15731** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MINUTE MUFFLER SERVICE 6743 DUBLIN BLVD ATTN: AUTHORIZED AGENT DUBLIN, CA 94568** | | - | | | X | X | X | Unknown |

Sheet no. __892__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **MIR GHULAM ZAMANI 6939 ALABAMA 113 CANOGA PARK, CA 91304** | | - | | X | X | X | Unknown |
| Account No. 17617 | | | | | | | |
| **MIRANDA COURT REPORTERS PO BOX 4122 ATTN: AUTHORIZED AGENT WESTLAKE VILLAGE, CA 91359-1122** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **MISHLER RICHARD 11192 NORWOOD RIVERSIDE, CA 92505** | | - | | X | X | X | Unknown |
| Account No. 5294 | | | | | | | |
| **MISSION SPRINGS WATER DIS 66575 SECOND ST ATTN: AUTHORIZED AGENT DESERT HOT SPGS, CA 92240** | | - | | X | X | X | Unknown |
| Account No. 5295 | | | | | | | |
| **MISSION UNIFORM & LINEN 1070 GAUGE DR ATTN: AUTHORIZED AGENT LAKE HAVASU CITY, AZ 86403-1908** | | - | | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __893__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 0.00 |

In re   **Winston Tire Company, California Corporation**                Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5296** <br><br> **MISSION VALLEY FORD TRUCK SALES, INC.** <br> **PO BOX 611150** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN JOSE, CA 95161** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 936.91 |
| Account No. **12187** <br><br> **MISSION VALLEY MED CLINIC** <br> **1075 CAMINO DEL RIO S STE 100** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN DIEGO, CA 92108** | | - | | X | X | X | Unknown |
| Account No. **14286** <br><br> **MISTLIN HONDA** <br> **3120 MCHENRY AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **MODESTO, CA 95350** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |
| Account No. **9080** <br><br> **MITA COPYSTAR** <br> **PO BOX 31001-0273** <br> **ATTN: AUTHORIZED AGENT** <br> **PASADENA, CA 91110-0273** | | - | | X | X | X | Unknown |
| Account No. <br><br> **Mitch Faulkber** <br> **P O BOX 157** <br> **CYPRESS, CA 90630** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

| | |
|---|---|
| Sheet no. __894__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page)   936.91 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. 23049 | | | | | 1/12/02 Employee Benefits | | | | |
| Mitchel M Kushi 697 VALLECITO AVE. BEAUMONT, CA 92223 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MITCHEL MEANS 22929 FONTHILL AVE. TORRANCE, CA 90505 | | - | | | | X | X | X | Unknown |
| Account No. 18166 | | | | | | | | | |
| MITCHELL ELECTRIC CC., INC. 324 E CARON ATTN: AUTHORIZED AGENT PHOENIX, AZ 85020 | | | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MITCHELL GRANT 3779 VIA CABRILLO OCEANSIDE, CA 92056 | | - | | | | X | X | X | Unknown |
| Account No. 5304 | | | | | | | | | |
| MITCHELL REPAIR PO BOX 60000 FILE 7319901 ATTN: AUTHORIZED AGENT SAN FRANCISCO, CA 94160 | | - | | | | X | X | | 4,221.98 |

Sheet no. __895__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 4,221.98 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **5307** | | | | | | | | |
| **MMS INCENTIVES** **ATTN CTNEY AMBULL** **5300 TRIANGLE PKWY STE 200** **NORCROSS, GA 30092** | | - | | | X | X | X | Unknown |
| Account No. **13659** | | | | | | | | |
| **MNSI** **14545 VALLEY VIEW STE A** **ATTN: AUTHORIZED AGENT** **SANTA FE SPGS, CA 90670** | | - | | | X | X | X | Unknown |
| Account No. **19693** | | | | | | | | |
| **MOBILE ACCESSORY STORE** **LIVERMORE** **1141 CONCANNON BLVD** **ATTN: AUTHORIZED AGENT** **LIVERMORE, CA 94550** | | - | | | X | X | | 2,665.18 |
| Account No. **14935** | | | | | | | | |
| **MOBILE AUTHORITY PLUMBING &** **DRAIN** **11102 BRAGG WAY** **ATTN: AUTHORIZED AGENT** **STANTON, CA 90680** | | - | | | X | X | X | Unknown |
| Account No. **13073** | | | | | | | | |
| **MOBILE MINI ONE INC. TEMPE** **PO BOX 79149** **ATTN: AUTHORIZED AGENT** **PHOENIX, AZ 85062-2814** | | - | | | X | X | | Unknown |

| | | |
|---|---|---|
| Sheet no. __896_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 2,665.18 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No.    **LA 02-11180 BR**

_____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J c | | | | | | |
| Account No. **21026** | | | | | | | | | |
| **MODERN TIRE DEALER** **A BOBIT PUBLICATION** **341 WHITE POND DR** **Akron, OH 44320** | | - | | | | X | X | | 333.00 |
| Account No. **5312** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MODESTO AUTO & TRUCK PARTS** **MODESTO AUTO AND TRUCK** **924 G ST.** **ATTN: AUTHORIZED AGENT** **MODESTO, CA 95354** | | - | | | | X | X | | 1,437.25 |
| Account No. **5313** | | | | | | | | | |
| **MODESTO BEE** **PO BOX 3928** **MODESTO, CA 95352** | | - | | | | X | X | | 15,691.20 |
| Account No. **5314** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MODESTO CLUTCH & BRAKE, INC.** **701 M ST** **ATTN: AUTHORIZED AGENT** **MODESTO, CA 95354** | | - | | | | X | X | | 1,405.58 |
| Account No. **5315** | | | | | | | | | |
| **MODESTO DISPOSAL SERVICE** **PO BOX 79105** **ATTN: AUTHORIZED AGENT** **PHOENIX, AZ 85062-9105** | | - | | | | X | X | | 73.55 |

Sheet no. __897__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **18,940.58**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 5316 | | | | | | | |
| MODESTO IRRIGATION DISTRI PO BOX 5355 ATTN: AUTHORIZED AGENT MODESTO, CA 95352-5355 | | - | | X | X | | 781.42 |
| Account No. 5317 | | | | | | | |
| MODESTO WD 701 M ST ATTN: AUTHORIZED AGENT MODESTO, CA 95354 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MOHAMMAD MOHTASHAMI 25456 NELLIE GAIL ROAD LAGUNA HILLS, CA 92653 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MOHAMMED REFEEKH 39908 FREMONT BLVD. FREMONT, CA 94538 | | - | | X | X | X | Unknown |
| Account No. 17317 | | | | | | | |
| MOHAVE COUNTY TREAS. DORA E GOODMILLER PO BOX 712 KINGMAN, AZ 86402 | | - | | X | X | X | Unknown |

Sheet no. __898__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    781.42

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5318** | | | | | | | | |
| MOHAVE COUNTY TREASURER PO BOX 712 ATTN: AUTHORIZED AGENT KINGMAN, AZ 86402-0712 | | - | | | X | X | X | Unknown |
| Account No. **5319** | | | | | | | | |
| MOHAVE ELECTRIC PO BOX 2000 ATTN: AUTHORIZED AGENT BULLHEAD CITY, AZ 86430 | | - | | | X | X | X | Unknown |
| Account No. **16597** | | | | | | | | |
| MOHAVE FIRE PROTECTION CO. 2175 N KIOWA STE 106 ATTN: AUTHORIZED AGENT LAKE HAVASU CITY, AZ 86405 | | - | | | X | X | X | Unknown |
| Account No. **13178** | | | | | | | | |
| MOHICA TOWING, INC. 68-315 KIELEY RD ATTN: AUTHORIZED AGENT CATHEDRAL CITY, CA 92234 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| MOISES RAMIREZ 8675 BUENA VISTA HESPERIA, CA 92345 | | - | | | X | X | X | Unknown |

Sheet no. __899__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

In re    **Winston Tire Company, California Corporation**    Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5324** | | | **023 RENT** | | | | |
| **MONA G. BELL TRUST** PO BOX 1194 GRESHAM, OR 97030 | - | | | X | X | X | Unknown |
| Account No. **20905** | | | | | | | |
| **MONDERA WHEELS, INC.** 2830 TEMPLE AVE Long Beach, CA 90806 | - | | | X | X | | 752.00 |
| Account No. | | | **CUSTOMER SERVICE** | | | | |
| **MONICA MOONMAN** 610 E MOUNTAIN VIEW Barstow, CA 92311 | - | | | X | X | | 69.83 |
| Account No. | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **MONIQUE DREIS** 25474 SUN CITY BLVD. SUN CITY, CA 92586 | - | | | X | X | X | Unknown |
| Account No. **10835** | | | | | | | |
| **MONSTER.COM** PO BOX 632163 ATTN: AUTHORIZED AGENT CINCINNATI, OH 45263-2163 | - | | | X | X | X | Unknown |

Sheet no.  **900** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

821.83

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5331** | | | | | | | |
| **MONTEBELLO LAND & WATER C** 344 E MADISON ATTN: AUTHORIZED AGENT MONTEBELLO, CA 90640 | - | | | X | X | | 60.60 |
| Account No. **5332** | | | | | | | |
| **MONTEREY CO FAMILY SUPPORT DIV** PO BOX 2059 ATTN: AUTHORIZED AGENT SALINAS, CA 93902-2059 | - | | | X | X | X | Unknown |
| Account No. **5337** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MONUMENT CAR PARTS (SUPERIOR)** 5180 PACHECO BLVD ATTN: AUTHORIZED AGENT PACHECO, CA 94553 | - | | | X | X | | 17,881.27 |
| Account No. **13325** | | | | | | | |
| **MOON VALLEY LANDSCAPE, ETC.,LLC** 15031 N 8TH AVE ATTN: AUTHORIZED AGENT PHEONIX, AZ 85023 | - | | | X | X | X | Unknown |
| Account No. **5340** | | | | | | | |
| **MOORCO INC** 1531 S COAST HWY ATTN: AUTHORIZED AGENT OCEANSIDE, CA 92054 | - | | | X | X | | 51.00 |

Sheet no. __901__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **17,992.87**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                                    Case No.   **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16053** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MORENO VALLEY DODGE**<br>**27810 EUCALYPTUS AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**MORENO VALLEY, CA 92555** | - | | | X | X | | 6.18 |
| Account No. **12995** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MORENO VALLEY HONDA HYUNDAI**<br>**27910 EUCALYPTUS AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**MORENO VALLEY, CA 92555-4400** | - | | | X | X | X | Unknown |
| Account No. **14633** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MORENO VALLEY TOYOTA**<br>**27990 EUCALYPTUS AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**MORENO VALLEY, CA 92555-4400** | - | | | X | X | | 7.38 |
| Account No. **5345** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MORRIS AUTO/ONE STOP (LODI)**<br>**500 N GRANT ST**<br>**PO BOX 1368**<br>**ATTN: AUTHORIZED AGENT**<br>**STOCKTON, CA 95202** | - | | | X | X | | 262.10 |
| Account No. **12912** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MORRIS AUTO/ONE STOP (STOCKTON)**<br>**500 N GRANT ST PO BOX 1368**<br>**ATTN: AUTHORIZED AGENT**<br>**STOCKTON, CA 95201** | - | | | X | X | | 126.55 |

Sheet no. __902_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          402.21

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__   Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **5346** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MORRIS AUTOMOTIVE SUPPLY-FONTANA** 8539 NUEVO AVE ATTN: AUTHORIZED AGENT FONTANA, CA 92335 | | - | | | | X | X | | 8,863.61 |
| Account No. **5347** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MORRIS AUTOMOTIVE-MANTECA** 160 W CENTER ATTN: AUTHORIZED AGENT MANTECA, CA 95336 | | - | | | | X | X | X | Unknown |
| Account No. **20264** | | | | | | | | | |
| **MORTON SCHAEFFER** 1009 N HAPPER AVE #10 W HOLLYWOOD, CA 90046 | | - | | | | X | X | X | Unknown |
| Account No. **17913** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MORWALK TOYOTA** 11404 E IMPERIAL HWY ATTN: AUTHORIZED AGENT NORWALK, CA 90650 | | - | | | | X | X | X | Unknown |
| Account No. **18175** | | | | | | | | | |
| **MOSHE'S CARPET CLEANING** 13335 OXNARD ST ATTN: AUTHORIZED AGENT VAN NUYS, CA 91401 | | - | | | | X | X | X | Unknown |

Sheet no. __903__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,863.61

In re    **Winston Tire Company, California Corporation**                     Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18738** | | | | | | | |
| **MOSKOWITZ ELECTRIC**<br>**1812 BEN FRANKLIN**<br>**ATTN: AUTHORIZED AGENT**<br>**TULARE, CA 93274** | | - | | X | X | X | **Unknown** |
| Account No. **5351** | | | 138 RENT/CAM | | | | |
| **MOSS AND COMPANY**<br>**15300 VENTURA BLVD.**<br>**SUITE 203**<br>**ATTN: AUTHORIZED AGENT**<br>**SHERMAN OAKS, CA 91403** | | - | | X | X | X | **Unknown** |
| Account No. **5352** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MOSS BROS. DODGE**<br>**1100 SOUTH "E" STREET**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN BERNARDINO, CA 92408** | | - | | X | X | X | **Unknown** |
| Account No. **5354** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MOSSY FORD**<br>**4570 MISSION BAY DR**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92109** | | - | | X | X | | **1,825.28** |
| Account No. **8065** | | | 10/11/01<br>A/R BALANCE | | | | |
| **MOSSY FORD**<br>**4570 MISSION BAY DR**<br>**San Diego, CA 92109** | | - | | X | X | | **101.20** |

Sheet no. __904__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,926.48**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10343** <br><br> **MOSSY NISSAN**<br>**CARLAND KEARNY MESA**<br>**4797 CONVOY ST**<br>**SAN DIEGO, CA 92111** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **13336** <br><br> **MOSSY NISSAN EL CAJON""**<br>**1170 W MAIN ST**<br>**ATTN: AUTHORIZED AGENT**<br>**EL CAJON, CA 92020** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 102.80 |
| Account No. **10343** <br><br> **MOSSY NISSAN K. MESA**<br>**CARLAND KEARNY MESA**<br>**4797 CONVOY ST**<br>**SAN DIEGO, CA 92111** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 14.68 |
| Account No. **5358** <br><br> **MOTOR CARGO**<br>**P.O. BOX 2351**<br>**SALT LAKE CITY, UT 84110** | - | | | X | X | X | Unknown |
| Account No. **5359** <br><br> **MOTOR CITY BUICK/PONTIAC GMC**<br>**PO BOX 40340**<br>**ATTN: AUTHORIZED AGENT**<br>**BAKERSFIELD, CA 93384-0340** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 304.22 |

Sheet no. __**905** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

421.70

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **5360** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MOTOR PARTS & EQUIPMENT C** 7900 LIMONITE AVE G142 ATTN: AUTHORIZED AGENT RIVERSIDE, CA 92509-6169 | - | | | | | X | X | X | Unknown |
| Account No. **5363** | | | | | | | | | |
| **MOTOR PARTS DISTRIBUTORS** 710 10TH ST. Modesto, CA 95354 | - | | | | | X | X | | Unknown |
| Account No. **5361** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MOTOR PARTS DISTRIBUTORS - 203** 710 10TH ST ATTN: AUTHORIZED AGENT MODESTO, CA 95354-2395 | - | | | | | X | X | X | Unknown |
| Account No. **5448** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MOTOR SUPPLY INC** 134 N. MARIE P.O. BOX 431 ATTN: AUTHORIZED AGENT MANTECA, CA 95336 | - | | | | | X | X | | 2,126.98 |
| Account No. **16144** | | | | | | | | | |
| **MOTOR VEHICLE DIVISION** 4005 N 51ST AVE ATTN: AUTHORIZED AGENT PHOENIX, AZ 85031-2688 | - | | | | | X | X | X | Unknown |

Sheet no. __906__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **2,126.98**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **5365** | | | | | | | | | |
| **MOTORSPORT MARKETING INC.** **4110 CITRUS AVE UNIT 9** **ATTN: AUTHORIZED AGENT** **ROCKLIN, CA 95677** | - | | | | | X | X | | 1,651.52 |
| Account No. **5366** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MOTRA TANSMISSIONS** **2005 N TUSTIN AVE STE C** **ATTN: AUTHORIZED AGENT** **SANTA ANA, CA 92705** | - | | | | | X | X | X | Unknown |
| Account No. **13105** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MOTRA TRANSMISSIONS OF PHOENIX** **9110 N CAVE CREEK RD** **ATTN: AUTHORIZED AGENT** **PHOENIX, AZ 85020** | - | | | | | X | X | X | Unknown |
| Account No. **14335** | | | | | 075 RENT | | | | |
| **MOULDY LLC** **C/O SANWA BANK** **TRUSTEE#5523312** **4400 MACARTHUR BLVD #16** **NEWPORT BEACH, CA 92660** | - | | | | | X | X | | 2,282.96 |
| Account No. **5368** | | | | | | | | | |
| **MOULTON-NIGUEL WATER DIST** **PO BOX 30203** **ATTN: AUTHORIZED AGENT** **LAGUNA NIGUEL, CA 92607-0203** | - | | | | | X | X | | 34.00 |

Sheet no. __907__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,968.48

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**

Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15639** <br><br> **MOUNTAIN VIEW PEST CONTROL** <br> **PMB143** <br> **20165 N 67TH AVE STE 122A** <br> **ATTN: AUTHORIZED AGENT** <br> **GLENDALE, AZ 85302-7002** | | - | | X | X | X | Unknown |
| Account No. **5371** <br><br> **MR ARTHUR RUDE** <br> **601 CALIFORNIA ST #605** <br> **SAN FRANCISCO, CA 94108** | | - | 070 RENT | X | X | | 3,162.72 |
| Account No. **401752 AR** <br><br> **MR MERCEDES** <br> **36873 FREMONT BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **Fremont, CA 94536** | | - | 2/7/01 TO 3/05/01 <br> CREDIT BALANCE HEAFNER | X | X | X | 247.46 |
| Account No. **21182** <br><br> **MR ROOTER** <br> **653 ARLINGTON AVE** <br> **Cincinnati, OH 45215** | | - | | X | X | | 420.00 |
| Account No. **5377** <br><br> **MR. HUBCAP** <br> **495 W SAN CARLOS** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN JOSE, CA 95110** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |

Sheet no. __908__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,830.18

In re    **Winston Tire Company, California Corporation**                                    Case No.  __LA 02-11180 BR__
_____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5379** | | | **164 RENT** | | | | |
| **MR. JOEL SALTZBURG 18022 MEDLEY DR ENCINO, CA 91316** | - | | | X | X | | 0.00 |
| Account No. **5386** | | | | | | | |
| **MR. ROOTER OF EAST VALLEY 12999 ARROYO ST ATTN: AUTHORIZED AGENT SAN FERNANDO, CA 91340-1548** | - | | | X | X | | 14,101.95 |
| Account No. **5386** | | | | | | | |
| **MR. ROOTER OF EAST VALLEY 9744 VARIEL AVE ATTN: AUTHORIZED AGENT CHATSWORTH, CA 91311** | - | | | X | X | X | Unknown |
| Account No. | | | **possible claim** | | | | |
| **Mr. Rooter Plumbing c/o Stephen R. Callister Callister & Callister 700 North Brand Blvd. Ste. 560 Glendale, CA 91203-1238** | - | | | X | X | X | 18,050.00 |
| Account No. **5373** | | | | | | | |
| **MR. ROOTER PLUMBING LONG BEACH PO BOX 90577 ATTN: AUTHORIZED AGENT LONG BEACH, CA 90809-0577** | - | | | X | X | X | Unknown |

Sheet no. __909__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                32,151.95

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**
                                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16251** | | | | | | | |
| MR. ROOTER PLUMBING SANTA MARIA<br>PO BOX 6947<br>ATTN: AUTHORIZED AGENT<br>SANTA MARIA, CA 93456 | - | | | X | X | X | Unknown |
| Account No. **9445** | | | | | | | |
| MR. ROOTER SAN DIEGO<br>P. O. BOX 421350<br>SAN DIEGO, CA 92142 | - | | | X | X | | 511.07 |
| Account No. **5384** | | | | | | | |
| MR. ROOTER WHITTIER<br>9826 PAINTER AVE STE E<br>WHITTIER, CA 90605 | - | | | X | X | X | Unknown |
| Account No. **5393** | | | 078 RENT   1885.15<br>081 RENT   1568.23<br>137 RENT    955.99 | | | | |
| MRS BILLIE E BUTTLE<br>PO BOX 6702<br>LOS OSOS, CA 93412 | - | | | X | X | | 4,409.37 |
| Account No. **12298** | | | 278 RENT | | | | |
| MRS ELIZABETH CERRITO<br>1983 ELIZABETH CERRITO<br>15351 VIA PALAMINO<br>MONTE SERENO, CA 95030 | - | | | X | X | X | Unknown |

Sheet no. __**910** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,920.44

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                     Case No.  __LA 02-11180 BR__
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5397** | | | **142 RENT** | | | | |
| **MRS. SHU MEI CHAO** **C/O MRS. M. CHAO** **P.O. BOX 6205** **IRVINE, CA 92616-6205** | - | | | X | X | | **1,661.47** |
| Account No. **5398** | | | | | | | |
| **MRS. VASSO MEADE, TRUSTEE** **HERMES PAN TRST** **11565 LA MAIDA ST** **N HOLLYWOOD, CA 91601** | - | | | X | X | X | **Unknown** |
| Account No. **14868** | | | | | | | |
| **MSC DISTRIBUTING, INC.** **19 W WATKINS** **ATTN: AUTHORIZED AGENT** **PHOENIX, AZ 85003** | - | | | X | X | X | **Unknown** |
| Account No. **14868** | | | | | | | |
| **MSC DISTRIBUTING, INC.** **5180 PACHECO BLVD** **ATTN: AUTHORIZED AGENT** **PACHECO, CA 94553** | - | | | X | X | X | **Unknown** |
| Account No. | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **MUNENDRA K. SINGH** **14949 CHASE STREET** **PANORAMA CITY, CA 91402** | - | | | X | X | X | **Unknown** |

Sheet no. __911__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,661.47**

In re   **Winston Tire Company, California Corporation**                    Case No.   __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16178** <br><br> **MUNICIPAL MOTORCYCLE OFFICERS OF CALIFORNIA** <br> **14428 HAMLIN ST** <br> **ATTN: AUTHORIZED AGENT** <br> **VAN NUYS, CA 91401** | | - | | X | X | X | Unknown |
| Account No. **46503** <br><br> **MUSEUM OF CONTEMPORARY ART** <br> **250 SOUTH GRAND AVE** <br> **Los Angeles, CA 90012** | | - | 06/04/01 <br> A/R BALANCE | X | X | | 91.41 |
| Account No. **14714** <br><br> **Musio G Morin** <br> **81-351 AVE 46 SP 53** <br> **INDIO, CA 92201** | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. **17923** <br><br> **MYERS TIRE (INACTIVE)** <br> **1917 N 25TH DR** <br> **Phoenix, AZ 85009** | | - | | X | X | | 10.00 |
| Account No. **17928** <br><br> **MYERS TIRE-LAS VEGAS(INACTIVE)** <br> **51 N PECOS RD STE 106** <br> **ATTN: AUTHORIZED AGENT** <br> **LAS VEGAS, NV 89101** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |

Sheet no. __912__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    101.41

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **19973** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MYERS TIRE-LOS ANGELES** 107 EXCHANGE PL ATTN: AUTHORIZED AGENT POMONA, CA 91768 | X | - | | | | X | X | | 16,372.00 |
| Account No. **5405** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MYERS TIRE-OAKLAND** 7305 EDGEWATER DR STE F ATTN: AUTHORIZED AGENT OAKLAND, CA 94621 | | - | | | | X | X | | 29,369.06 |
| Account No. **19974** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **MYERS TIRE-SAN DIEGO** 2474 MAIN ST STE E ATTN: AUTHORIZED AGENT CHULA VISTA, CA 91911 | | - | | | | X | X | | 14,004.75 |
| Account No. **14311 AR** | | | | | VARIOUS CREDIT BALANCE HEAFNER | | | | |
| **MYGRANT GLASS CO** 3271 ARDEN RD ATTN: AUTHORIZED AGENT Hayward, CA 94545-3901 | | - | | | | X | X | X | 468.79 |
| Account No. **5411** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **N.O.W. AUTO RECYCLING** 3561 RECYCLE RD UNIT 1 ATTN: AUTHORIZED AGENT RANCHO CORDOVA, CA 95742 | | - | | | | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __913__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 60,214.60 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H/W | J | C | | | | | |
| **Account No. CS**<br><br>NACM ARIZONA COMMERCIAL COLL.<br>C/O hINKLEY & SCHMITT-PHX<br>1802 E. THIMAS ROAD #14<br>Phoenix, AZ 85016-8134 | - | | | | **11/8/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| **Account No.**<br><br>NADIA GUZMAN<br>826 W PICO AVE<br>EL CENTRO, CA 92243 | - | | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| **Account No.**<br><br>NANCY ADAMS<br>3906 E. EUCLID AVENUE<br>ORANGE, CA 92869 | - | | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| **Account No.**<br><br>NANCY BURROWS<br>900 N MAERTIN LN<br>Fullerton, CA 92831 | - | | | | CUSTOMER SERVICE | X | X | | 165.00 |
| **Account No.**<br><br>NANCY FILOTEO<br>1388 MARTIN LUTHER KING JR AVE<br>#3<br>LONG BEACH, CA 90813 | - | | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __914_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

165.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NANCY GAFFANEY**<br>**23020 RIDGE LINE RD**<br>**Diamond Bar, CA 91765** | - | | **CUSTOMER SERVICE** | X | X | | **239.80** |
| Account No. **CS**<br><br>**NANCY HOLLINGER**<br>**2621 HARRISBURG AVE**<br>**Henderson, NV 89052** | - | | **10/20/97**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. **28349**<br><br>**Nancy K Boss**<br>**731 N. MODENA**<br>**ANAHEIM, CA 92801** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**NANCY LASCURAIN**<br>**211 N GAGE AVE**<br>**LOS ANGELES, CA 90063** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**NANCY LAUGHLIN**<br>**61065 W. PIERSON BLVD.**<br>**WHITEWATER, CA 92282** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __915__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**239.80**

In re  **Winston Tire Company, California Corporation**                Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| NANCY MONROY 16123 LYONS VALLEY RD JAMUL, CA 91935 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| NANCY WOOD 3862 LEIGH AVE SAN JOSE, CA 95124 | - | | | | | X | X | X | Unknown |
| Account No. 19039 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| NAPA 318 GARDEN HWY ATTN: AUTHORIZED AGENT YUBA CITY, CA 95991 | - | | | | | X | X | | 9,861.52 |
| Account No. | | | | | | | | | |
| NAPA - EL CENTRO P.O. BOX 17520 San Diego, CA 92177 | - | | | | | X | X | | 3,157.80 |
| Account No. 5426 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| NAPA AUTO & TRUCK PARTS 2944 UNIVERSITY AVE ATTN: AUTHORIZED AGENT RIVERSIDE, CA 92507 | - | | | | | X | X | | 833.52 |

Sheet no. __916__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          13,852.84

In re   __Winston Tire Company, California Corporation__                          Case No.   __LA 02-11180 BR__

                                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **14565** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| NAPA AUTO PARTS & PAINT-09200 402 W STEWART AVE ATTN: AUTHORIZED AGENT REDLANDS, CA 92374 | - | | | | X | X | | Unknown |
| Account No. **5433** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| NAPA AUTO PARTS & PAINT-09500 402 W STEWART AVE ATTN: AUTHORIZED AGENT REDLANDS, CA 92374 | - | | | | X | X | | 3,144.08 |
| Account No. **5428** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| NAPA AUTO PARTS ESCONDIDO 2438 VINEYARD AVE ATTN: AUTHORIZED AGENT ESCONDIDO, CA 92025 | - | | | | X | X | | Unknown |
| Account No. **11212** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| NAPA AUTO PARTS OCEANSIDE 2438 VINEYARD AVE ATTN: AUTHORIZED AGENT ESCONDIDO, CA 92025 | - | | | | X | X | | 22.81 |
| Account No. **5439** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| NAPA AUTO PARTS OF VENTU* 11710 PACIFIC AVE ATTN: AUTHORIZED AGENT FONTANA, CA 92337 | - | | | | X | X | | 82.99 |

| | | |
|---|---|---|
| Sheet no. __917__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 3,249.88 |

In re   __Winston Tire Company, California Corporation__                    Case No.   __LA 02-11180 BR__

                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11209** <br><br> **NAPA AUTO PARTS POWAY** <br> **2438 VINEYARD AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **ESCONDICO, CA 92025** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **11211** <br><br> **NAPA AUTO PARTS SAN MARCOS** <br> **2438 VINEYARD AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **ESCONDIDO, CA 92025** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **4.07** |
| Account No. **5441** <br><br> **NAPA AUTO PARTS SPRING VA** <br> **PO BOX 1385** <br> **ATTN: AUTHORIZED AGENT** <br> **EL CAJON, CA 92022** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **87.19** |
| Account No. **11210** <br><br> **NAPA AUTO PARTS VISTA** <br> **2438 VINEYARD AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **ESCONDIDO, CA 92025** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **61.44** |
| Account No. **5442** <br><br> **NAPA AUTO PARTS-BEAUMONT** <br> **636 BEAUMONT AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **BEAUMONT, CA 92223** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **73.55** |

Sheet no. __918__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                **226.25**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14574** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **NAPA NEWARK** **1347 W EL CAMINO REAL** **ATTN: AUTHORIZED AGENT** **MOUNTAIN VIEW, CA 94041** | - | | | X | X | | 33.99 |
| Account No. **5429** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **NAPA OF BARSTOW** **1420 WEST MAIN** **ATTN: AUTHORIZED AGENT** **BARSTOW, CA 92311** | - | | | X | X | | 1,016.63 |
| Account No. **5427** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **NAPA OF CANYON COUNTRY** **20541 SOLEDAD CANYON RD** **ATTN: AUTHORIZED AGENT** **CANYON COUNTRY, CA 91351** | - | | | X | X | X | Unknown |
| Account No. **5434** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **NAPA OF EL CENTRO** **258 E MAIN** **ATTN: AUTHORIZED AGENT** **EL CENTRO, CA 92243** | - | | | X | X | X | Unknown |
| Account No. **11621** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **NAPA OF HAYWARD** **452 W TENNYSON RD** **ATTN: AUTHORIZED AGENT** **HAYWARD, CA 94544** | - | | | X | X | | 2,622.31 |

Sheet no. __919__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,672.93

In re __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__
                                                Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5435**<br><br>NAPA OF HESPERIA<br>16284 MAIN STREET<br>ATTN: AUTHORIZED AGENT<br>HESPERIA, CA 92345 | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 3,890.99 |
| Account No. **5436**<br><br>NAPA OF KINGMAN<br>2545 E ANDY DEVINE<br>ATTN: AUTHORIZED AGENT<br>KINGMAN, AZ 86401 | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 1,125.39 |
| Account No. **5437**<br><br>NAPA OF LAKE HAVASU CITY<br>124 LAKE HAVASU AVE N<br>ATTN: AUTHORIZED AGENT<br>LAKE HAVASU CITY, AZ 86403-5600 | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **5430**<br><br>NAPA OF NORTH PALM SPRINGS<br>PO BOX 904<br>ATTN: AUTHORIZED AGENT<br>N PALM SPRINGS, CA 92258-0904 | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **5425**<br><br>NAPA OF PALM DESERT<br>42100 BEACON HILL<br>ATTN: ACCTS RECV<br>PALM DESERT, CA 92211-9044 | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 467.64 |

Sheet no. __920__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,484.02

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re **Winston Tire Company, California Corporation**

Debtor

Case No. **LA 02-11180 BR**

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7580** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **NAPA OF SAN BERNARDINO** **305 S E ST** **ATTN: AUTHORIZED AGENT** **SAN BERNARDINO, CA 92401** | | - | | X | X | | 2,459.68 |
| Account No. **5444** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **NAPA OF THOUSAND OAKS** **2499 E.THOUSAND OAKS BL** **ATTN: AUTHORIZED AGENT** **THOUSAND OAKS, CA 91362** | | - | | X | X | | 2,278.24 |
| Account No. **5445** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **NAPA OF VCTORVILLE** **15145 7TH STREET** **ATTN: AUTHORIZED AGENT** **VICTORVILLE, CA 92392** | | - | | X | X | X | Unknown |
| Account No. **5449** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **NAPA SAN JOAQUIN PARTS CO** **720 ROBERTS LN** **ATTN: AUTHORIZED AGENT** **OILDALE, CA 93308** | | - | | X | X | | 1,988.71 |
| Account No. **5454** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **NAPA-GENUINE PARTS-MORGAN** **PO BOX 5000** **ATTN: AUTHORIZED AGENT** **MORGAN HILL, CA 95038** | | - | | X | X | | Unknown |

Sheet no. **921** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,726.63

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>**NARASISMHALU RAJBABU<br>410 HAUSER BL # 2M<br>LOS ANGELES, CA 90036** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **19338**<br><br>**NARESH ARYA<br>57 GOLETA POINT DRIVE<br>CORONA DEL MA, CA 92625** | | - | | | 181 RENT/CAM | X | X | | 13,271.38 |
| Account No. **21227**<br><br>**Narin Van<br>3509 Longbridge Dr.<br>Modesto, CA 95356** | | - | | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>**Nathan Daniel<br>25508 Via Impreso<br>VALENCIA, CA 91355** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **29116**<br><br>**Nathan H. Huff<br>2301 W LA HABRA<br>LA HABRA, CA 90631** | | - | | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __922__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,271.38

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **29004**<br><br>**Nathaniel H Billington**<br>**7501 ANDREWSARAH CT**<br>**SACRAMENTO, CA 95828** | - | | | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **5466**<br><br>**NATIONAL AUTO PARTS NO. 2**<br>**2781 FIRESTONE BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**SOUTH GATE, CA 90280** | - | | | | TRADE CLAIM DATE UNKNOWN | X | X | | 34.60 |
| Account No. **20488**<br><br>**National Chemical Service**<br>**584 S STATE COLLEGE BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**FULLERTON, CA 92831** | - | | | | | X | X | | 98.00 |
| Account No. **18102**<br><br>**NATIONAL CITY POLICE DEPT**<br>**ALARM PROGRAM COORDINATOR**<br>**1200 NATIONAL CITY BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**NATIONAL CITY, CA 91950** | - | | | | | X | X | X | Unknown |
| Account No. **5469**<br><br>**NATIONAL ENVIROMENTAL WAS**<br>**PO BOX 4067**<br>**ATTN: AUTHORIZED AGENT**<br>**RIVERSIDE, CA 92514** | - | | | | | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __923__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 132.60 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5471** <br><br> **NATIONAL GLASS & GATE SVC** <br> **PO BOX 845147** <br> **ATTN: AUTHORIZED AGENT** <br> **BOSTON, MA 02284-5147** | | - | | X | X | | 4,762.14 |
| Account No. **10836** <br><br> **NATIONAL NOTARY ASSOCIATION** <br> **9350 DE SOTO AVE** <br> **PO BOX 2402** <br> **ATTN: AUTHORIZED AGENT** <br> **CHATSWORTH, CA 91313-2402** | | - | | X | X | X | Unknown |
| Account No. **11382** <br><br> **NATIONAL RETAIL** <br> **TENANTS ASSOCIATION** <br> **60 SHAKER RD** <br> **ATTN: AUTHORIZED AGENT** <br> **E LONGMEADOW, MA 01028-2760** | | - | | X | X | X | Unknown |
| Account No. **20503** <br><br> **NATIONAL RETAIL SERVICE** <br> **22431 ANTONIO PKWY** <br> **Rancho Santa Margarita, CA 92688** | | - | | X | X | | 1,593.01 |
| Account No. **5477** <br><br> **NATIONAL SAFE** <br> **2334 W VALENCIA DR** <br> **ATTN: AUTHORIZED AGENT** <br> **FULLERTON, CA 92833** | | - | | X | X | X | Unknown |

Sheet no. __924__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,355.15

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                Case No. **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. 20985 | | | | | | | | | |
| NATIONAL SIGN & MARKETING PO BOX 2409 Chino, CA 91708-2409 | | - | | | | X | X | | 42,933.67 |
| Account No. 14883 | | | | | | | | | |
| NATIONAL SIGN & MARKETING CORP PO BOX 2409 ATTN: AUTHORIZED AGENT CHINO, CA 91708-2409 | | - | | | | X | X | | 805.00 |
| Account No. 14883 | | | | | | | | | |
| NATIONAL SIGN & MARKETING CORP PO BOX 60227 ATTN: AUTHORIZED AGENT LOS ANGELES, CA 90060-0227 | | - | | | | X | X | X | Unknown |
| Account No. 9123 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| NATIONAL TRANSMISSION 1918 W LOMITA BLVD ATTN: AUTHORIZED AGENT LOMITA, CA 90717 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| NATV PATEL 2454 WEST SAN LUCIA CT. PORTERVILLE, CA 93257 | | - | | | | X | X | X | Unknown |

Sheet no. __925__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          43,738.67

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                  Case No.  __LA 02-11180 BR__

_____

                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5481** <br><br>**NAVY EXCHANGE AUTO PORT**<br>**N219 MCAS MIRAMAR**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92129** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **400198 AR** <br><br>**NBC 7/39 SAN DIEGO**<br>**8330 ENGINEER RD**<br>**ATTN: AUTHORIZED AGENT**<br>**San Diego, CA 92111-2493** | - | | **4/09/01**<br>**CREDIT BALANCE HEAFNER** | X | X | X | **181.39** |
| Account No. **13814** <br><br>**NCO FINANCIAL SYTEMS INC.**<br>**WAGE WITHHOLDING UNIT**<br>**PO BOX 4627**<br>**ATTN: AUTHORIZED AGENT**<br>**ENGLEWOOD, CO 80155** | - | | | X | X | X | **Unknown** |
| Account No. **17756** <br><br>**NCR CORPORATION**<br>**PO BOX 740162**<br>**CINCINNATI, OH 45274-0162** | - | | | X | X | X | **Unknown** |
| Account No. <br><br>**NED TANIGUCHI**<br>**16425 CASIMIR AVE**<br>**TORRANCE, CA 90504** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __926__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                 **181.39**
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14511** <br><br> Neil Feldman <br> 676-A VIA ALHAMBRA <br> LAGUNA HILLS, CA 92653 | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> NEIL MACON <br> 3036 N SPRINGDALE DR # 383 <br> LONG BEACH, CA 90810 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> NEIL RIBNER <br> 12728 RUE VINCENNES <br> SAN DIEGO, CA 92131 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **40523** <br><br> NEIRA'S BODY WORKS <br> 111 KERN ST <br> Bakersfield, CA 93305 | - | | **12/13/01** <br> **A/R BALANCE** | X | X | | 287.69 |
| Account No. <br><br> NELL OORLOFF <br> 6003 FAIR AVE <br> NORTH HOLLYWOOD, CA 91606 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __927__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                287.69

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
_____
                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| NELLIE FREY 56-535 JACK NICKLOUS BLVD LA QUINTA, CA 92253 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| NELLY GOLDSTEIN 1775 NORTHSTAR DR PETALUMA, CA 94954 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| NELSON ALMANZOR 38008 PALMDALE, CA 93550 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Nelson Richard 750 Font Blvd. A304 SAN FRANCISCO, CA 94132 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| NELTON WORTHEM 3183 GREYSTONE JAMUL, CA 91935 | | - | | X | X | X | Unknown |

Sheet no.  __928__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16976** | | | | | | | |
| **NERY FRANCO**<br>**% WAX STREPPER**<br>**225 W VERDUGO 210**<br>**BURBANK, CA 91502** | | - | | X | X | | 210.00 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **NESTOR YALONG**<br>**3065 N MARTY # 134**<br>**FRESNO, CA 93722** | | - | | X | X | X | Unknown |
| Account No. **16269** | | | | | | | |
| **NETWORK COMMERCE**<br>**PO BOX 7547**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN FRANCISCO, CA 94120-7547** | | - | | X | X | X | Unknown |
| Account No. **18469** | | | | | | | |
| **NETWORK SOLUTIONS**<br>**PO BOX 17305**<br>**ATTN: AUTHORIZED AGENT**<br>**BALTIMORE, MD 21297-0525** | | - | | X | X | X | Unknown |
| Account No. **5493** | | | | | | | |
| **NEVADA BELL**<br>**PO BOX 10900**<br>**ATTN: AUTHORIZED AGENT**<br>**RENO, NV 89520-0002** | | - | | X | X | X | Unknown |

Sheet no. __929__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **210.00**

In re    **Winston Tire Company, California Corporation**                              Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Neville Brown**<br>**15362 La Subida Dr.**<br>**HACIENDA HEIGHTS, CA 91745** | - | | | X | X | X | Unknown |
| Account No. **17451** | | | | | | | |
| **NEW MILLENNIUM ROOFING CO.**<br>**10582 WALKER ST**<br>**ATTN: AUTHORIZED AGENT**<br>**CYPRESS, CA 90630** | - | | | X | X | X | Unknown |
| Account No. **5501** | | | | | | | |
| **NEW PIG CORPORATION**<br>**ONE PORK AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**TIPTON, PA 16684-0304** | - | | | X | X | X | Unknown |
| Account No. **14766** | | | | | | | |
| **NEWCOURT LEASING CORP.**<br>**PO BOX 100706**<br>**ATTN: AUTHORIZED AGENT**<br>**PASADENA, CA 91189-0706** | - | | | X | X | X | Unknown |
| Account No. **5503** | | | | | | | |
| **NEWHALL COUNTY WATER DIST**<br>**PO BOX 220970**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA CLARITA, CA 91322-0970** | - | | | X | X | | 18.65 |

Sheet no. __930__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                18.65

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **26233**<br><br>**Nghia H Nguyen**<br>**8123 LENHART RD.**<br>**SACRAMENTO, CA 95828** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **15129**<br><br>**NICC**<br>**708 10th St**<br>**Attn: Corporate Officer**<br>**Sacramento, CA 95814** | | - | **Advertising** | X | X | | **681,941.34** |
| Account No. **28726**<br><br>**Nicholas Mills**<br>**4038 MT ACADIA BLVD.**<br>**SAN DIEGO, CA 92111** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**NICK HERNANDEZ**<br>**9230 BRADHURST ST**<br>**PICO RIVERA, CA 90660** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **20902**<br><br>**Nick J Bloom**<br>**4949 BRIGHTON**<br>**SAN DIEGO, CA 92107** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __931__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **681,941.34**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                                      Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **25005**<br><br>Nick J Lenoir<br>13237 HERITAGE DR.<br>VICTORVILLE, CA 92392 | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **29052**<br><br>Nick P Needham<br>1510 BRIAN PLACE<br>ESCONDIDO, CA 92025 | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **22306**<br><br>Nick R Banu<br>9832 CONTINENTAL DR.<br>HUNTINGTON BEACH, CA 92646-4227 | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>NICK RUIZ<br>344 PASADENA AVE.<br>SOUTH PASADENA, CA 91030 | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>NICK SANCHEZ<br>3840 VILLA LANE<br>LAKE ELSINORE, CA 92530 | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __932_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **0.00** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Winston Tire Company, California Corporation**

Case No. **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7107** <br><br> **NICKERSON AUTOMOTIVE INC** <br> **1717 E LOS ANGELES AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **SIMI VALLEY, CA 93065** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **29050** <br><br> **Nicola M alv** <br> **963 SAN PABLO DR** <br> **SAN MARCOS, CA 92069** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **29066** <br><br> **Nicolas A Torres** <br> **8126 N MAROA** <br> **#108** <br> **FRESNO, CA 93711** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **Nicolas Gonzalez** <br> **9038 Pioneer Blvd.** <br> **Santa Fe Springs, CA 90670** | - | | **Litigation Claim** | X | X | X | **Unknown** |
| Account No. <br><br> **NICOLE GUTIERREZ** <br> **1185 HILLTOP RD # 208** <br> **SANTA MARIA, CA 93455** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __933__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
                                                           Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5447** <br><br> **NIELL'S AUTO & TRUCK PARTS** <br> **109 E 6TH ST** <br> **ATTN: AUTHORIZED AGENT** <br> **MADERA, CA 93638** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 35.00 |
| Account No. **15743** <br><br> **NIELLO ACURA PORSCHE** <br> **4609 MADISON AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **SACRAMENTO, CA 95841** | | - | | X | X | X | Unknown |
| Account No. **29086** <br><br> **Nik T Fox** <br> **7245 CRYSTAL BLVD** <br> **EL DORADO, CA 95623** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **SCVSS079428** <br><br> **NINA CRAVIOTO** <br> **1455 N. LOS ROBLES** <br> **Pasadena, CA 91104** | | - | **LITIGATION CLAIM** | X | X | X | Unknown |
| Account No. **15755** <br><br> **NISSAN OF TEMECULA** <br> **41895 MOTOR CAR PKWY** <br> **ATTN: AUTHORIZED AGENT** <br> **TEMECULA, CA 92591** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 271.10 |

Sheet no. __934_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           306.10

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **29029** <br><br> **Nitesh Chand** <br> **140 N CLARMONT ST** <br> **SAN MATEO, CA 94401** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **NOE HERNANDEZ** <br> **19510 CHINOTTO LN** <br> **RIVERSIDE, CA 92508** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **25990** <br><br> **Noel K Royel** <br> **3445 COLONIAL** <br> **#233** <br> **MODESTO, CA 95350** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **Noel Smith** <br> **211 Francisco Pl** <br> **ANAHEIM, CA 92807** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **NOEMI BUENO** <br> **11854S POMERING RD** <br> **DOWNEY, CA 90241** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __**935**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re  __Winston Tire Company, California Corporation__                    Case No.  __LA 02-11180 BR__

_____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **21222** | | | | | | | |
| **NOOTBAAR PLUMBING & DRAIN**<br>**30421 SPARKLE DR**<br>**CANYON LAKE, CA 92587** | | - | | X | X | | 125.00 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **NORBERT WIDMAN**<br>**7501 PALM AVENUE**<br>**YUCCA VALLEY, CA 92284** | | - | | X | X | X | Unknown |
| Account No. **5645** | | | | | | | |
| **NORCAL WASTE SYSTEMS**<br>**OF BUTTE COUNTY INC**<br>**PO BOX 7933**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN FRANCISCO, CA 94120-7933** | | - | | X | X | X | Unknown |
| Account No. **5539** | | | 214 RENT | | | | |
| **NORMA LUKSICH**<br>**34995 PECO ST**<br>**UNION CITY, CA 94587** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Norma Middleton<br>26011 Holland Rd<br>Menifee, CA 92584 | | - | | X | X | X | Unknown |

Sheet no. __936__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    125.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

                                                             Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Norman Goulet<br>3710 S. Gold Field Rd. Lot 345<br>Apache Junction, AZ 85219 | - | | Lifetime oil | X | X | X | Unknown |
| Account No. 27697<br><br>Norman I Middleton<br>26011 HOLLAND RD<br>MENIFEE, CA 92584 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 28746<br><br>Norman L Lavin<br>6062 SPARROW ST.<br>VENTURA, CA 93003 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>NORTEL COMMUNICATIONS SYSTEMS<br>5785 CORPORATE AVE.<br>2ND FLOOR<br>ATTN: AUTHORIZED AGENT<br>Cypress, CA 90630 | - | | PHONE SYSTEM FOR MAIN OFFICE | X | X | X | Unknown |
| Account No. 5543<br><br>NORTH BAY FORD,LINCOLN,ME<br>1999 SOQUEL AVE<br>ATTN: AUTHORIZED AGENT<br>SANTA CRUZ, CA 95062-1309 | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 320.53 |

| | | |
|---|---|---|
| Sheet no. __937_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 320.53 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **18212** | | | | | | | | | |
| **NORTH BAY HEALTH CARE DEPT 05330 PO BOX 39000 ATTN: AUTHORIZED AGENT SAN FRANCISCO, CA 94139-5330** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | SUB-LEASE TENANT STORE 005 CONTACT ALEX K. YANG | | | | |
| **NORTH COUNTY AUTOMOTIVE 623 W. COMMONWEALTH AVE ATTN: AUTHORIZED AGENT Fullerton, CA 92832** | | - | | | | X | | X | Unknown |
| Account No. **16511** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **NORTH COUNTY RECOVERY & TOWING 138 FERN ST ATTN: AUTHORIZED AGENT SANTA CRUZ, CA 95060** | | - | | | | X | X | X | Unknown |
| Account No. **13348** | | | | | | | | | |
| **NORTH COUNTY TIMES PAYMENT PROCESSING CENTER PO BOX 85009 ATTN: AUTHORIZED AGENT SAN DIEGO, CA 92186-5009** | | - | | | | X | X | | 7,083.54 |
| Account No. **5546** | | | | | | | | | |
| **NORTH HOLLYWOOD AUTO PART 5535 LANKERSHIM BLVD ATTN: AUTHORIZED AGENT NO. HOLLYWOOD, CA 91601** | | - | | | | X | X | | 2,649.01 |

| | | |
|---|---|---|
| Sheet no. __938__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 9,732.55 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10508** | | | | | | | |
| NORTH STATE LANDSC SVCS PO BOX 513 ATTN: AUTHORIZED AGENT BANGOR, CA 95914 | - | | | X | X | X | Unknown |
| Account No. **19084** | | | | | | | |
| NORTHLAND TRUCKING INC. 1515 S 22ND AVE ATTN: AUTHORIZED AGENT PHOENIX, AZ 85009 | - | | | X | X | X | Unknown |
| Account No. **5551** | | | | | | | |
| NORTHRIDGE WATER DISTRICT PO BOX 417640 ATTN: AUTHORIZED AGENT SACRAMENTO, CA 95841-7640 | - | | | X | X | | 39.55 |
| Account No. **21185** | | | | | | | |
| NORWALK TOYOTA 11404 E IMPERIAL HWY Norwalk, CA 90650 | - | | | X | X | | 38.07 |
| Account No. **9004** | | | | | | | |
| NOVUS AUTO GLASS 7832 CONVOY CT ATTN: AUTHORIZED AGENT SAN DIEGO, CA 92111 | - | | | X | X | X | Unknown |

Sheet no. __939__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               77.62

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                         Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5556**<br><br>**NTFC CAPITAL CORPORATION**<br>**PO BOX 31001 0278**<br>**ATTN: AUTHORIZED AGENT**<br>**PASADENA, CA 91110-0278** | - | | | X | X | | 1,417.58 |
| Account No. **19201**<br><br>**NU IMAGE TOWING**<br>**2871 MONTEREY HWY STE 10**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN JOSE, CA 95111-3116** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **15613**<br><br>**NUNES PROPERTIES,LLC**<br>**C/O BELLIG/SEAMAN**<br>**4125 BLACKFORD AVE 250**<br>**SAN JOSE, CA 95117** | - | | | X | X | X | Unknown |
| Account No. **2115**<br><br>**O. C. SECURITY CONSULTANTS, INC**<br>**DBA ANAHEIM LOCK & KEY**<br>**1119 W LINCOLN AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**ANAHEIM, CA 92805** | - | | | X | X | X | Unknown |
| Account No. **5559**<br><br>**OAG POCKET FLIGHT GUIDE**<br>**N AMERICAN EDITION**<br>**PO BOX 56717**<br>**ATTN: AUTHORIZED AGENT**<br>**BOULDER, CO 80322-6717** | - | | | X | X | X | Unknown |

Sheet no. __**940** of __**1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,417.58**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.  **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2 BIG COPIERS | | | | |
| OCE 5450 N. CUMBERLAND AVE. ATTN: AUTHORIZED AGENT Chicago, IL 60656 | - | | | X | X | X | Unknown |
| Account No. 5566 | | | | | | | |
| OCE-USA, INC. (CREDIT CORP.) 5450 N CUMBERLAND AVE ATTN: AUTHORIZED AGENT CHICAGO, IL 60656 | - | | | X | X | | 13,665.84 |
| Account No. 17010 | | | | | | | |
| OCEANSIDE DRIVELINE 2435 B INDUSTRY ST ATTN: AUTHORIZED AGENT OCEANSIDE, CA 92054-4862 | - | | | X | X | X | Unknown |
| Account No. 20500 | | | | | | | |
| OCTAVIO FALCON PO BOX 4925 Culver City, CA 90231 | - | | | X | X | | 105.00 |
| Account No. 26501 | | | 1/12/02 Employee Benefits | | | | |
| Octavio M Delgado 105 EAST MOUNTAIN ST. PASADENA, CA 91103 | - | | | X | X | X | Unknown |

Sheet no.  __941__ of  __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **13,770.84**

In re    **Winston Tire Company, California Corporation**                              Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **12581** | | | | | | | | |
| OFFICE OF DISTRICT ATTNY FRESNO FAMILY SUP DIVSION PO BOX 12946 ATTN: AUTHORIZED AGENT FRESNO, CA 93779-2946 | | - | | | X | X | X | Unknown |
| Account No. **5578** | | | | | | | | |
| OFFICE OF DISTRICT ATTNY S BARBARA FAMILY SUP DIV PO BOX 697 ATTN: AUTHORIZED AGENT SANTA BARBARA, CA 93102 | | - | | | X | X | X | Unknown |
| Account No. **17402** | | | | | | | | |
| OFFSHORE ENGINES INC. 2801-A INDUSTRY ST ATTN: AUTHORIZED AGENT OCEANSIDE, CA 92054 | | - | | | X | X | X | Unknown |
| Account No. **5585** | | | | | | | | |
| OHANESONS ARA, INC. 68-395 RAMON RD ATTN: AUTHORIZED AGENT CATHEDRAL CITY, CA 92234-3380 | | - | | | X | X | X | Unknown |
| Account No. **16973** | | | | | | | | |
| OHIO CHILD SUPPORT PAYMENT CENTRAL (CSPC PO BOX 182394 ATTN: AUTHORIZED AGENT COLUMBUS, OH 43218 | | - | | | X | X | X | Unknown |

Sheet no. __942__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re    **Winston Tire Company, California Corporation**    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16670** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **OI PARTNERS INC.** **1971 W 190TH ST STE 250** **ATTN: AUTHORIZED AGENT** **TORRANCE, CA 90504** | - | | | X | X | X | **Unknown** |
| Account No. **5589** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **OILDALE TIRE  *** **400 N CHESTER AVE** **ATTN: AUTHORIZED AGENT** **BAKERSFIELD, CA 93308** | - | | | X | X | | **Unknown** |
| Account No. **400568** | | | 05/31/01 A/R BALANCE | | | | |
| **OLD DOMINION FREIGHT** **3836 WEST BUCKEYE RD BLDG** **Phoenix, AZ 85009** | - | | | X | X | | **74.05** |
| Account No. **17925** | | | | | | | |
| **OLD RELIABLE PEST CONTROL, INC** **1920 HUBBARD ST** **ATTN: AUTHORIZED AGENT** **SIMI VALLEY, CA 93065** | - | | | X | X | X | **Unknown** |
| Account No. **13020** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **OLE'S CARBURETOR & ELECTIRIC INC.** **120 EL CAMINO REAL** **ATTN: AUTHORIZED AGENT** **SAN BRUNO, CA 94066** | - | | | X | X | | **4,199.58** |

| | |
|---|---|
| Sheet no. __943__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) |
| | **4,273.63** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**
                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 5592 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| OLIVER'S TOWING PO BOX 1087 ATTN: AUTHORIZED AGENT SANTA MARIA, CA 93456 | | - | | | | X | X | X | Unknown |
| Account No. 5601 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| ONE STOP - CHULA VISTA 360 BROADWAY UNIT B ATTN: AUTHORIZED AGENT CHULA VISTA, CA 91910 | | - | | | | X | X | | 4,625.64 |
| Account No. 17581 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| ONE STOP EQUIPMENT DIVISION 2938 S DAIMLER ST ATTN: AUTHORIZED AGENT SANTA ANA, CA 92707 | X | - | | | | X | X | | 99.77 |
| Account No. 12560 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| ONE STOP PENINSULA 1026 EVELYN AVE ATTN: AUTHORIZED AGENT SUNNYVALE, CA 94086 | | - | | | | X | X | | 3,902.68 |
| Account No. 5613 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| ONE STOP SANTA FE 10702 HATHWAY DRIVE UNIT 3 ATTN: AUTHORIZED AGENT SANTA FE SPRINGS, CA 90670-7342 | | - | | | | X | X | | 25,093.96 |

Sheet no.    **944** of   **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   33,722.05

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
                                                                 Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17326**<br><br>**ONE STOP SMOG & REPAIR CO.**<br>**6561 WHITE LN STE H**<br>**ATTN: AUTHORIZED AGENT**<br>**BAKESRFIELD, CA 93309** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **5603**<br><br>**ONE STOP UNDERCAR-BUENA P**<br>**6880 ORAN CIRCLE UNIT C**<br>**ATTN: AUTHORIZED AGENT**<br>**BUENA PARK, CA 90621** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **18,417.16** |
| Account No. **5604**<br><br>**ONE STOP UNDERCAR-COMMERC**<br>**7250 BANDINI BLVD #209**<br>**ATTN: AUTHORIZED AGENT**<br>**COMMERCE, CA 90040** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **4,907.70** |
| Account No. **5605**<br><br>**ONE STOP UNDERCAR-COSTA M**<br>**11533 SLATER AVE UNIT A**<br>**ATTN: AUTHORIZED AGENT**<br>**FOUNTAIN VALLEY, CA 92708** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **13,913.64** |
| Account No. **5606**<br><br>**ONE STOP UNDERCAR-EL MONT**<br>**4459 ROWLAND AVE.**<br>**ATTN: AUTHORIZED AGENT**<br>**EL MONTE, CA 91731-1121** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **17,022.61** |

| | | |
|---|---|---|
| Sheet no. __945_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **54,261.11** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   __Winston Tire Company, California Corporation__   Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 5608 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| ONE STOP UNDERCAR-MISSION 25675 TALADRO CIRCLE STE A ATTN: AUTHORIZED AGENT MISSION VIEJO, CA 92691 | - | | | X | X | | 5,177.49 |
| Account No. 5609 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| ONE STOP UNDERCAR-NC (VIS 2220 LA MIRADA DR STE B ATTN: AUTHORIZED AGENT VISTA, CA 92083 | - | | | X | X | | 11,488.67 |
| Account No. 5610 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| ONE STOP UNDERCAR-ORANGE 1366 N HUNDLEY ST ATTN: AUTHORIZED AGENT ANAHEIM, CA 92806-1301 | - | | | X | X | | 23,652.38 |
| Account No. 17720 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| ONE STOP UNDERCAR-PHOENIX 3002 W WINDSOR ATTN: AUTHORIZED AGENT PHOENIX, AZ 85009 | - | | | X | X | X | Unknown |
| Account No. 5611 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| ONE STOP UNDERCAR-POMONA 3427 POMONA BLVD UNIT B ATTN: AUTHORIZED AGENT POMONA, CA 91768 | - | | | X | X | | 36,672.05 |

Sheet no. __946__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   76,990.59

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                                                Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **5612** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| ONE STOP UNDERCAR-RIVERSI 3333 HARRISON AVENUE #1 ATTN: AUTHORIZED AGENT RIVERSIDE, CA 92503-5543 | | - | | | | X | X | | 18,137.88 |
| Account No. **5614** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| ONE STOP UNDERCAR-SAN DIE 7600 VICKERS ST #A ATTN: AUTHORIZED AGENT SAN DIEGO, CA 92111 | | - | | | | X | X | X | Unknown |
| Account No. **5615** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| ONE STOP UNDERCAR-SANTA A 2265 S GRAND AVE ATTN: AUTHORIZED AGENT SANTA ANA, CA 92705 | | - | | | | X | X | X | Unknown |
| Account No. **5616** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| ONE STOP UNDERCAR-SOUTH B 1719 WEST 182ND ST. ATTN: AUTHORIZED AGENT GARDENA, CA 90248 | | - | | | | X | X | | 6,503.18 |
| Account No. **17719** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| ONE STOP UNDERCAR-TEMECULA 28700 LAS HACIENDAS ATTN: AUTHORIZED AGENT TEMECULA, CA 92590 | | - | | | | X | X | | 7,020.37 |

| | |
|---|---|
| Sheet no. __947__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)   31,661.43 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **5607** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ONE STOP-LONG BEACH**<br>**2750 ROSE AVE UNIT D**<br>**ATTN: AUTHORIZED AGENT**<br>**SIGNAL HILL, CA 90806** | | - | | | | X | X | | 12,258.16 |
| Account No. **16635** | | | | | | | | | |
| **OPENWEBS CORP**<br>**2403 SIDNEY ST STE 530**<br>**RIVER PARK COMMONS**<br>**ATTN: AUTHORIZED AGENT**<br>**PITTSBURGH, PA 15203** | | - | | | | X | X | X | Unknown |
| Account No. **5622** | | | | | | | | | |
| **ORACLE CORPORATION**<br>**PO BOX 44471**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN FRANCISCO, CA 94144-4471** | | - | | | | X | X | X | Unknown |
| Account No. **16315** | | | | | | | | | |
| **ORACLE EDUCATION**<br>**517 ROUTE 1 S STE 4000**<br>**ATTN: AUTHORIZED AGENT**<br>**ISELIAN, NJ 08830** | | - | | | | X | X | X | Unknown |
| Account No. **5627** | | | | | | | | | |
| **ORANGE COUNTY AUTO PARTS**<br>**515 E FIRST ST**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA ANA, CA 92701** | | - | | | | X | X | | 472.66 |

| | | |
|---|---|---|
| Sheet no. __948__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 12,730.82 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **CUSTOMER 405382** | | | | **A/R BALANCE** | | | | |
| **ORANGE COUNTY DEPT OF EDUCATION 200 KALMUS DR Costa Mesa, CA 92628** | | - | | | X | X | | 179.97 |
| Account No. **5628** | | | | | | | | |
| **ORANGE COUNTY FIRE AUTHORITY OCFA-ACCOUNTS RECEIVABLE PO BOX 1828 ATTN: AUTHORIZED AGENT ORANGE, CA 92856-0828** | | - | | | X | X | X | Unknown |
| Account No. **5629** | | | | | | | | |
| **ORANGE COUNTY HEALTH CARE ENVIRONMENTAL HEALTH 2009 E EDINGER AVE ATTN: AUTHORIZED AGENT SANTA ANA, CA 92705** | | - | | | X | X | X | Unknown |
| Account No. **5630** | | | | | | | | |
| **ORANGE COUNTY HUBCAPS & WHEELS 1812 N TUSTIN AVE ATTN: AUTHORIZED AGENT SANTA ANA, CA 92705** | | - | | | X | X | X | Unknown |
| Account No. **11616** | | | | | | | | |
| **ORANGE COUNTY REGISTER 22481 ASPAN ST ATTN: HEATHER DUNAGAN LAKE FOREST, CA 92630** | X | - | | | X | X | | 4,402.08 |

| Sheet no. __949__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 4,582.05 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__
_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | FOR NOTICE PURPOSE ONLY | | | | |
| ORANGE COUNTY TAX COLLECTOR PO BOX 1982 Santa Ana, CA 92702 | - | | | | | X | Unknown |
| Account No. 5634 | | | | | | | |
| ORANGE VALE WATER COMPANY PO BOX 620800 ATTN: AUTHORIZED AGENT ORANGEVALE, CA 95662-1693 | - | | | X | X | | 2.55 |
| Account No. 5638 | | | | | | | |
| ORIGINAL EQUIPMENT WHEEL EXCHANGE 9626 LRLINE AVE UNIT M ATTN: AUTHORIZED AGENT CHATSWORTH, CA 91311 | - | | | X | X | X | Unknown |
| Account No. 5643 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| OROVILLE AUTO SUPPLY PO BOX 5066 ATTN: AUTHORIZED AGENT OROVILLE, CA 95966 | - | | | X | X | X | Unknown |
| Account No. 16636 | | | | | | | |
| ORTHOPAEDIC HOSPITAL DEPT 2171 SCF ATTN: AUTHORIZED AGENT PASADENA, CA 91051 | - | | | X | X | X | Unknown |

Sheet no. __950__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          2.55

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 28672<br><br>Oscar A Hernandez<br>918 W. SAN MARINO<br>#E<br>ALHAMBRA, CA 91801 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 27154<br><br>Oscar Andrade<br>5328 CYPRESS AVE<br>EL CERRITO, CA 94530 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>OSCAR BELTRAN<br>242 S GARDDEN GLEN<br>WEST COVINA, CA 91790 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 26545<br><br>Oscar Chinchilla<br>4514 ELLEN DR.<br>COVINA, CA 91722 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>OSCAR DAVILA<br>1964 RAYMOND AVE<br>PASADENA, CA 91103 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __951__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| OSCAR EUSIBIO 926 CORIOLANUS DR. MONTEREY PARK, CA 91755 | | - | | | | X | X | X | Unknown |
| Account No. 28672 | | | | | | | | | |
| OSCAR HERNANDEZ 918 W. SAN MARINO #E ALHAMBRA, CA 91801 | | - | | | | X | X | X | 112.00 |
| Account No. 18965 | | | | | | | | | |
| OSCAR LEYVA 4284 ROSILYN DR. LOS ANGELES, CA 90063 | | - | | | | X | X | X | 240.80 |
| Account No. 18965 | | | | | 1/12/02 Employee Benefits | | | | |
| Oscar Leyva 4284 ROSILYN DR. LOS ANGELES, CA 90063 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| OSCAR LIM 303 LELAND WAY ARCADIA, CA 91006 | | - | | | | X | X | X | Unknown |

Sheet no.  **952** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

352.80

In re  **Winston Tire Company, California Corporation**                     Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **20231** <br><br> Oscar M Robles <br> 520 E. 220TH STREET <br> CARSON, CA 90745 | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **28151** <br><br> OSCAR MAGUREGUI <br> 2601 DIAMOND CT. <br> BAKERSFIELD, CA 93304 | | - | | X | X | X | 600.00 |
| Account No. **28704** <br><br> OSCAR OBANDO <br> 1041 SALISBURY CT. <br> LA CANADA, CA 91011 | | - | | X | X | X | 93.00 |
| Account No. **28704** <br><br> Oscar Obando <br> 1041 SALISBURY CT. <br> LA CANADA, CA 91011 | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> OSCAR PARROTT <br> 25294 4th ST <br> SAN BERNARDINO, CA 92410 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __953__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     693.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                           Case No.  __LA 02-11180 BR__

_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> OSCAR RODRIGUEZ <br> 16834 GRAGMENT ST <br> COVINA, CA 91722 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 29055 <br><br> Oscar Soto <br> 3603 RIVERSIDE DR <br> CHINO, CA 91710 | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. 29001 <br><br> Oscar Valencia <br> 151 S OXFORD AVE <br> #14 <br> LOS ANGELES, CA 90004 | | - | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. 11318 <br><br> OSI CONSULTING <br> 5950 CANOGA AVE STE 300 <br> ATTN: AUTHORIZED AGENT <br> WOODLAND HILLS, CA 91367-5041 | | - | | X | X | | 43,200.00 |
| Account No. 20522 <br><br> OUR BOYZ TOWING CO. <br> 525 WEST STATE ST. <br> ONTARIO, CA 91762 | | - | | X | X | X | Unknown |

Sheet no. __954__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   43,200.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                                    Case No.   **LA 02-11180 BR**
                                                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **29027** <br><br> **Outtama Sanmur** <br> **2345 FAIR OAK CT** <br> **ESCONDIDO, CA 92026** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **5661** <br><br> **OXNARD AUTO CENTER** <br> **1601 VENTURA BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **OXNARD, CA 93030** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **5662** <br><br> **OXNARD PLUMBING CO** <br> **P. O. BOX 112** <br> **OXNARD, CA 93032** | - | | | X | X | X | 140.00 |
| Account No. **18861** <br><br> **OZELL DAVIS** <br> **228 E 98TH ST** <br> **LOS ANGELES, CA 90003** | - | | | X | X | X | 176.00 |
| Account No. **18861** <br><br> **Ozell Davis** <br> **228 E 98TH ST** <br> **LOS ANGELES, CA 90003** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __**955**_ of _**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        316.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5668**<br><br>**P. WHITENER**<br>**% COMMERCIAL MGMT. CONS**<br>**P.O. BOX 636**<br>**VISTA, CA 92085** | - | | | **178 RENT/CAM** | X | X | X | Unknown |
| Account No.<br><br>**PABLO CACHON**<br>**81030 JAMIE WY**<br>**INDIO, CA 92201** | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **25556**<br><br>**Pablo Garcia**<br>**1517 LOCUST DR.**<br>**BAKERSFIELD, CA 93306** | - | | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **16208**<br><br>**PACIFIC ASPHALT SERVICES**<br>**PO BOX 1547**<br>**ATTN: AUTHORIZED AGENT**<br>**ONTARIO, CA 91762-0547** | - | | | | X | X | X | Unknown |
| Account No. **18840**<br><br>**PACIFIC AUTO ELECTRIC**<br>**13949 POWAY RD C**<br>**ATTN: AUTHORIZED AGENT**<br>**POWAY, CA 92064** | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 473.00 |

| | | |
|---|---|---|
| Sheet no. __956__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 473.00 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 5672 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| PACIFIC AUTOMOTIVE WHOLESALE OF A.V. 41781 12TH ST WEST #B ATTN: AUTHORIZED AGENT PALMDALE, CA 93551 | - | | | X | X | | Unknown |
| Account No. 16052 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| PACIFIC BEACH TOYOTA 4555 MISSION BAY DR ATTN: AUTHORIZED AGENT SAN DIEGO, CA 92109 | - | | | X | X | | 91.65 |
| Account No. 5673 | | | | | | | |
| PACIFIC BELL-SACRAMENTO PAYMENT CENTER ATTN: AUTHORIZED AGENT SACRAMENTO, CA 95887-0001 | - | | | X | X | | 32,210.60 |
| Account No. 5674 | | | | | | | |
| PACIFIC BELL-VAN NUYS PAYMENT CENTER ATTN: AUTHORIZED AGENT VAN NUYS, CA 91388-0001 | - | | | X | X | | 53,156.83 |
| Account No. WIRE TRANSFER | | | 12/26/2001 Loan | | | | |
| Pacific Coast Marketing Services 500 N Rainbow Dr Ste 302D Attn: Bill Hobson Las Vegas, NV 89107 | - | | | | | | 1,000,000.00 |

| | | |
|---|---|---|
| Sheet no. __957__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,085,459.08 |

In re  **Winston Tire Company, California Corporation**                                    Case No.  **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5676**<br><br>**PACIFIC COAST PROPERTY FUND**<br>**C/O OPTIMA ASSET MGMT.**<br>**1600 DOVE STREET, SUITE**<br>**NEWPORT BEACH, CA 92660** | - | | **167 CAM/RENT** | X | X | | 5,388.53 |
| Account No. **2940 AR**<br><br>**PACIFIC ELECTRIC & POWER**<br>**1500 RAILROAD ST**<br>**ATTN: AUTHORIZED AGENT**<br>**Glendale, CA 91204** | - | | **1/22/01**<br>**CREDIT BALANCE HEAFNER** | X | X | X | 53.96 |
| Account No. **5679**<br><br>**PACIFIC EXCHANGE PARTS**<br>**PARTS REBUILDERS**<br>**16229 VICTORY BLVD.**<br>**ATTN: AUTHORIZED AGENT**<br>**VAN NUYS, CA 91406** | - | | | X | X | X | Unknown |
| Account No. **5682**<br><br>**PACIFIC GAS &**<br>**ELECTRIC-SACRAMENTO**<br>**PO BOX 997300**<br>**ATTN: AUTHORIZED AGENT**<br>**SACRAMENTO, CA 95899-7300** | - | | | X | X | | 18,336.64 |
| Account No. **18616**<br><br>**PACIFIC GLASS INC.**<br>**4946 WATT AVE 2**<br>**ATTN: AUTHORIZED AGENT**<br>**N. HIGHLANDS, CA 95660** | - | | | X | X | X | Unknown |

Sheet no. __**958** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                23,779.13

In re    **Winston Tire Company, California Corporation**                                    Case No.  __LA 02-11180 BR__
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12510**<br><br>**PACIFIC LIFT & EQUIPMENT CO**<br>**836 W WOODBURY RD**<br>**Altadena, CA 91001** | - | | | X | X | | 14,899.29 |
| Account No. **13870**<br><br>**PACIFIC MUFFLER**<br>**133 W HARDING WAY**<br>**ATTN: AUTHORIZED AGENT**<br>**STOCKTON, CA 95204** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **5684**<br><br>**PACIFIC NISSAN**<br>**4433 MISSION BAY DRIVE**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92109** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 15.41 |
| Account No. **5685**<br><br>**PACIFIC RADIATOR SALES &**<br>**450 W COLORADO ST**<br>**ATTN: AUTHORIZED AGENT**<br>**GLENDALE, CA 91204-1579** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **21214**<br><br>**PACIFIC RESEARCH**<br>**25 NANTUCKET LANE**<br>**Aliso Viejo, CA 92656** | - | | | X | X | | 967.27 |

Sheet no. __959__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            15,881.97

In re  **Winston Tire Company, California Corporation**        Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5686** <br><br> **PACIFIC RESEARCH GROUP** <br> **2900 BRISTOL ST STE E 202** <br> **ATTN: AUTHORIZED AGENT** <br> **COSTA MESA, CA 92626** | - | | | X | X | X | **Unknown** |
| Account No. **8996 AR** <br><br> **PACIFIC RIM MECHANICAL** <br> **7655 CONVOY CT** <br> **ATTN: AUTHORIZED AGENT** <br> **San Diego, CA 92111** | - | | 8/07/00 <br> **A/R BALANCE** | X | X | X | **760.99** |
| Account No. **12165** <br><br> **PACIFIC RIMS INCORPORATED** <br> **941 GARCIA AVE STE C** <br> **ATTN: AUTHORIZED AGENT** <br> **PITTSBURG, CA 94565-5089** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **12406** <br><br> **PACIFIC SUPPLY CO.** <br> **900 ARLEE PL** <br> **ATTN: AUTHORIZED AGENT** <br> **ANAHEIM, CA 92805** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **69.96** |
| Account No. <br><br> Pacific Supply Co. <br> c/o Robert E. Lewis <br> 3435 Wilshire Blvd. Ste 2000 <br> Los Angeles, CA 90010-2006 | - | | **Attorney Correspondence** | X | X | X | **47,885.38** |

Sheet no. __960__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)  **48,716.33**

In re  **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5689** <br><br> **PACIFIC UNDERCAR PARTS, I** <br> **2036 COTNER AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **W LOS ANGELES, CA 90025** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 4,369.19 |
| Account No. **9682** <br><br> **PACIFIC UNDERCAR** <br> **PARTS-TORRANCE** <br> **3515 ARTESIA BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **TORRANCE, CA 90504** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 11,632.79 |
| Account No. **5690** <br><br> **PACIFIC WASTE - LAKE HAVA** <br> **C/O AWI REMIT PROCESSING** <br> **POBOX 78829** <br> **PHOENIX, AZ 85062-8829** | - | | | X | X | X | Unknown |
| Account No. **5691** <br><br> **PACIFIC WASTE C/O AWI REM** <br> **DBA PACIFIC WASTE & RIVER CITIES** <br> **PO BOX 78829** <br> **ATTN: AUTHORIZED AGENT** <br> **PHOENIX, AZ 85062-8829** | - | | | X | X | | 488.24 |
| Account No. **16937** <br><br> **PACIFIC WEST TREE CARE** <br> **20811 PARTHENIA ST** <br> **ATTN: AUTHORIZED AGENT** <br> **WINNETKA, CA 91306** | - | | | X | X | X | Unknown |

Sheet no. __961__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **16,490.22**

In re  **Winston Tire Company, California Corporation**                Case No.   **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5692** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **PACIFIC WHEEL DISTRIBUTORS, INC** <br> **1005 STANDARD ST B** <br> **ATTN: AUTHORIZED AGENT** <br> **RENO, NV 89506** | | - | | X | X | X | **Unknown** |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **PADAMJA VATI SINGH** <br> **14949 CHASE STREET** <br> **PANORAMA CITY, CA 91402** | | - | | X | X | X | **Unknown** |
| Account No. **20521** | | | | | | | |
| **PADCO BRAKE & PARTS** <br> **18709 SHERMAN WAY** <br> **RESEDA, CA 91335-4018** | | - | | X | X | | **12,018.52** |
| Account No. **9761** | | | | | | | |
| **PAHL-GOODHUE** <br> **1726 MONTGOMERY ST** <br> **OROVILLE, CA 95965** | | - | | X | X | X | **Unknown** |
| Account No. **CS** | | | 10/01/01 <br> CUSTOMER SERVICE CLAIM | | | | |
| **PAINT MASTER AUTO BODY** <br> **2311 RHEEM AVE** <br> **Richmond, CA 94804** | | - | | X | X | X | **Unknown** |

Sheet no.  **962** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **12,018.52**

In re   **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18524**<br><br>**PALA MESA RESORT**<br>**2001 OLD HWY 395**<br>**Fallbrook, CA 92028** | | - | | X | X | | 1,066.85 |
| Account No.<br><br>**PAM REEDER**<br>**682 GRIDER DR**<br>**ROSEVILLE, CA 95678-1330** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**PAM STEVENS**<br>**6104 SUNDAY DR**<br>**NORTH HIGHLANDS, CA 95660** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **10429 AR**<br><br>**PAMECO-AIRE**<br>**1000 CENTER PLACE**<br>**ATTN: AUTHORIZED AGENT**<br>**Norcross, GA 30093** | | - | 2/27/01<br>A/R BALANCE | X | X | X | 124.31 |
| Account No.<br><br>**PAMELA BATLINER**<br>**320 PROMONTORY TERR**<br>**SAN RAMON, CA 94583** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __963__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,191.16

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Pamela Davis**<br>**800 Hillsdale Ave #812**<br>**SAN JOSE, CA 95136** | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **PAMELA FREI**<br>**9909 RIO SAN DIEGO DR. APT 5**<br>**SAN DIEGO, CA 92108-5600** | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **PAMELA HAYDOSTIAN**<br>**17437 DORIC ST**<br>**GRANADA HILLS, CA 91344** | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Pamela Villaran**<br>**1026 S. Marengo #102**<br>**PASADENA, CA 91106** | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Pams Rogers**<br>**455 West Sunset Blvd. APT # 4**<br>**Hayward, CA 94541** | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __964__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4358 AR** | | | 2/12/01 A/R BALANCE | | | | |
| **PANASONIC COPIER CO** 20980 CABOT BLVD ATTN: AUTHORIZED AGENT Hayward, CA 94545 | - | | | X | X | X | 373.39 |
| Account No. **5701** | | | | | | | |
| **PANASPORT** 23898 MADISON ST ATTN: AUTHORIZED AGENT TORRANCE, CA 90505 | - | | | X | X | X | Unknown |
| Account No. **49047 AR** | | | 4/10/01 A/R BALANCE | | | | |
| **PANELIZED STRUCTURES INC** 5731 STODDARD RD ATTN: AUTHORIZED AGENT Modesto, CA 95356-9000 | - | | | X | X | X | 42.81 |
| Account No. **5703** | | | | | | | |
| **PARA LOS NINOS** 700 SO MAIN ST ATTN: AUTHORIZED AGENT LOS ANGELES, CA 90014 | - | | | X | X | X | Unknown |
| Account No. **5704** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **PARADISE CHEVROLET & GEO** 6350 LELAND ST ATTN: AUTHORIZED AGENT VENTURA, CA 93003 | - | | | X | X | | 683.60 |

Sheet no. __965__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **1,099.80**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                  Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **5705** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | o |
| PARADISE CHEVROLET BUICK PO BOX 9036 ATTN: AUTHORIZED AGENT TEMECULA, CA 92589-9036 | - | | | | | X | X | | 297.27 |
| Account No. | | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| PARAG JOSHI 181 LA CANADA CT SAN JOSE, CA 95032 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| PARAM AMIN 11640 KIOWA AVE # 209 BRENTWOOD, CA 90049 | - | | | | | X | X | X | Unknown |
| Account No. **5707** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| PARAMOUNT AUTO PARTS 1240 S LA BREA AVE ATTN: AUTHORIZED AGENT INGLEWOOD, CA 90301 | - | | | | | X | X | | 336.38 |
| Account No. **18621** | | | | | | | | | |
| PARHAM CONSTRUCTION 425 W RIDER UNIT C-5 ATTN: AUTHORIZED AGENT PERRIS, CA 92571 | - | | | | | X | X | X | Unknown |

Sheet no. __966_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

633.65

In re  **Winston Tire Company, California Corporation**                                      Case No.  **LA 02-11180 BR**
_____
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5710** | | | | | | | |
| PARK DISPOSAL<br>PO BOX 5398<br>ATTN: AUTHORIZED AGENT<br>BUENA PARK, CA 90622-5398 | | - | | X | X | | 216.32 |
| Account No. **5711** | | | | | | | |
| PARK WATER CO<br>CALLER 7002<br>ATTN: AUTHORIZED AGENT<br>DOWNEY, CA 90241 | | - | | X | X | X | Unknown |
| Account No. **16765** | | | | | | | |
| PARK WINDOW CLEANING CO<br>PO BOX 4157<br>ATTN: AUTHORIZED AGENT<br>WEST HILLS, CA 91308-4157 | | - | | X | X | | 103.00 |
| Account No. **5714** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| PARKHOUSE TIRE, INC.<br>PO BOX 2430<br>ATTN: AUTHORIZED AGENT<br>BELL GARDENS, CA 90202 | | - | | X | X | | 233.78 |
| Account No. **17616** | | | | | | | |
| PARKING VIOLATIONS BUREAU<br>CITY OF LOS ANGELES<br>PO BOX 30420<br>ATTN: AUTHORIZED AGENT<br>LOS ANGELES, CA 90030-0420 | | - | | X | X | X | Unknown |

Sheet no. **967** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)            **553.10**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**
_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **17393** | | | | | | | | | |
| **PARKVIEW OCCUPATIONAL MEDICINE** PO BOX 7548 ATTN: AUTHORIZED AGENT RIVERSIDE, CA 92513 | | - | | | | X | X | X | Unknown |
| Account No. **5716** | | | | | 242 RENT | | | | |
| **PARNELLI JONES** PO BOX W TORRANCE, CA 90507 | | - | | | | X | X | | 6,295.65 |
| Account No. **5414 AR** | | | | | 4/26/01 A/R BALANCE | | | | |
| **PARTITION SECIALTIES INC** 1757 E BAYSHORE RD STE A-2 ATTN: AUTHORIZED AGENT Redwood City, CA 94063-4123 | | - | | | | X | X | X | 234.16 |
| Account No. **5719** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **PARTS DEPOT/STAR AUTO PAR** 5584 RIVERSIDE DR ATTN: AUTHORIZED AGENT CHINO, CA 91710 | | - | | | | X | X | X | Unknown |
| Account No. **7577** | | | | | | | | | |
| **PARTS HOUSE** 3900 THORNTON AVENUE FREMONT, CA 94536-3612 | | - | | | | X | X | | 11,501.85 |

Sheet no. **968** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,031.66

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**
_____
                                    Debtor

Case No. __LA 02-11180 BR__

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14585**<br><br>**PARTS HOUSE-OAKLAND**<br>**3900 THORNTON AVENUE**<br>**ATTN: AUTHORIZED AGENT**<br>**FREMONT, CA 94536** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | Unknown |
| Account No. **5720**<br><br>**PARTS LOGIC**<br>**2221 A HARBOR BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**COSTA MESA, CA 92627** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | Unknown |
| Account No. **2895**<br><br>**PARTS PLUS AUTO**<br>**SUPPLY/FOREIGN AUTO SUPP**<br>**900 ARLEE PLACE**<br>**ATTN: AUTHORIZED AGENT**<br>**ANAHEIM, CA 92805** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 45,616.29 |
| Account No. **5722**<br><br>**PARTS PLUS WEST**<br>**PO BOX 4077**<br>**ATTN: AUTHORIZED AGENT**<br>**HUNTINGTON BEACH, CA 92605-4077** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 684.32 |
| Account No. **5723**<br><br>**PARTS SOURCE**<br>**2997 E LA PALMA**<br>**ATTN: AUTHORIZED AGENT**<br>**ANAHEIM, CA 92806** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 6,064.97 |

Sheet no. __969__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

52,365.58

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**

Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PARTS UNLIMITED** <br> **9437 HEIL AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **FOUNTAIN VALLEY, CA 92708** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **5726** <br><br> **PARTS WAREHOUSE INC.** <br> **1900 V ST** <br> **ATTN: AUTHORIZED AGENT** <br> **SACRAMENTO, CA 95818** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | Unknown |
| Account No. **5727** <br><br> **PARTS-R-US** <br> **696 CROWSLANDING RD** <br> **ATTN: AUTHORIZED AGENT** <br> **MODESTO, CA 95351-3929** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **17233** <br><br> **PARTY P'ZAZZ N' RENTALS** <br> **41607 ENTERPRISE CIRCLE B** <br> **ATTN: AUTHORIZED AGENT** <br> **TEMECULA, CA 92590** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. <br><br> **Parul Kumar** <br> **1721 Triton Ct** <br> **Sta Clara, CA 95050-4176** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __970__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__ _____    Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Pasadena Area Community College Dis** <br> **c/o Louis E. Marino Jr.** <br> **400 South Hope Street** <br> **Los Angeles, CA 90071** | - | | **Claim Pending** | X | X | X | **Unknown** |
| Account No. **5728** <br><br> **PASADENA MUNICIPAL SERVIC** <br> **PO BOX 7120** <br> **ATTN: AUTHORIZED AGENT** <br> **PASADENA, CA 91109-7220** | - | | | X | X | | **2,397.05** |
| Account No. **14666** <br><br> **PASO ROBLES AUTO PARTS** <br> **2901 RIVERSIDE AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **PASO ROBLES, CA 93446** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **478.26** |
| Account No. <br><br> **Pat Amargo** <br> **6562 Walnut** <br> **LONG BEACH, CA 90805** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br> **PAT HILGEMAN** <br> **3716 GRATIA AVE** <br> **SACRAMENTO, CA 95821** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __971__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **2,875.31**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**    Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **CS** <br><br> **PAT REGAN** <br> **73431 SAN CARLOS DR** <br> **Thousand Palms, CA 92276** | - | | | **6/26/01** <br> **DAMAGE TO VEHICLE** | X | X | X | Unknown |
| Account No. <br><br> **PAT SATTERFIELD** <br> **97 MAYFAIR CIRCLE** <br> **MIRA LOMA, CA 91710** | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **Pat Towner** <br> **227 S. Sunset Pl** <br> **MONROVIA, CA 91016** | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **PAT UNTIED** <br> **7728 LUCIA CT** <br> **CARLSBAD, CA 92009** | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **12651** <br><br> **PATCHETTS FORD MERCURY** <br> **5200 N GOLDEN STATE BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **TURLOCK, CA 95382-9552** | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |

Sheet no.  **972** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No.<br><br>**PATRICIA A NOVAK**<br>**731 N MODENA**<br>**Anaheim, CA 92801** | | - | | | **05/08/2001**<br>**STAY PUT AGREEMENT** | X | X | X | 50,000.00 |
| Account No. 28348<br><br>**Patricia A Novak**<br>**731 N. MODENA**<br>**ANAHEIM, CA 92801** | | - | | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**Patricia Coffman**<br>**27151 Calle del Cid**<br>**Mission Valley, CA 92692** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**PATRICIA HARSHMAN**<br>**2287 MIRA MAR AVE**<br>**LONG BEACH, CA 90815** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**PATRICIA HENDERSON**<br>**P O BOX 159**<br>**CRESTLINE, CA 92325** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __973__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **50,000.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PATRICIA LEVINS** <br> **9144 E AVE S-8** <br> **LITTLEROCK, CA 93543** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **Patricia Martin** <br> **637 Nectarin St** <br> **INGLEWOOD, CA 90301** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **CS** <br><br> **PATRICIA MCBRAYER** <br> **P.O. BOX 3455** <br> **Kingman, AZ 86402** | - | | **3/31/00** <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. <br><br> **PATRICIA NAVARRO** <br> **10179 CAMULOS AVE** <br> **MONTCLAIR, CA 91763** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **29090** <br><br> **Patricio R Zurita** <br> **8103 LINDELL AVE** <br> **PICO RIVERA, CA 90660** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __**974** of __**1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re    **Winston Tire Company, California Corporation**                Case No.    **LA 02-11180 BR**

                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PATRICK CIANG<br>23 MONACO<br>NEWPORT BEACH, CA 92660** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **CS**<br><br>**PATRICK FLYNNS FRAME<br>1013 SERVICE PL<br>Vista, CA 92083** | | - | 8/13/01<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No.<br><br>**Patrick Higgins<br>c/o John Howard<br>3585 Maple Street<br>Suite 220<br>Ventura, CA 93003** | | - | Lawsuit Pending | X | X | X | Unknown |
| Account No. **29023**<br><br>**Patrick J Hurley<br>3401 HERNDON ST<br>BAKERSFIELD, CA 93312** | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>**Patrick Lynch<br>1820 W. Harlow<br>LANCASTER, CA 93534** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __975__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28743** <br><br> **Patrick M Frazer** <br> **1639 JACOB AVE** <br> **SAN JOSE, CA 95124** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **28870** <br><br> **Patrick N Brewer** <br> **2905 A PENNEY LANE** <br> **MODESTO, CA 95354** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **5750** <br><br> **PATRICK ONEILL & KELLI ONEILL** <br> **DAVID ONEILL & ELIZABETH ONEILL** <br> **3119 MAYTEN CT** <br> **STOCKTON, CA 95212** | - | | **227 RENT** | X | X | X | **Unknown** |
| Account No. **14077** <br><br> **PATRIOT COMMUNICATIONS** <br> **P.O. BOX 92899** <br> **ATTN: AUTHORIZED AGENT** <br> **LOS ANGELES, CA 90009** | - | | | X | X | | **11,084.61** |
| Account No. <br><br> **PATTY GESUALDI** <br> **4463 MURIETTA** <br> **Sherman Oaks, CA 91423** | - | | **CUSTOMER SERVICE** | X | X | | **425.00** |

Sheet no. __976__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **11,509.61**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  __Winston Tire Company, California Corporation__    Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community<br>H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PATTY THARP**<br>**4512 BLUFF CREEK DR**<br>**MODESTO, CA 95355** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **5760**<br><br>**PAUL & ROBBIE CARLTON**<br>**CARLTON FAMILY TRST DTD**<br>**620 BENOWE SCOTIA**<br>**GLENDALE, CA 91207** | | - | **148 RENT      2539.76**<br>**197 RENT      4443.90**<br>**207 RENT/CAM  2947.83**<br>**218 RENT      2044.51** | X | X | | 11,976.00 |
| Account No. **28522**<br><br>Paul A Gil<br>6285 LILLIAN WY.<br>SAN JOSE, CA 95120 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **18897**<br><br>Paul A Martinez<br>9050 AMBER CT<br>FONTANA, CA 92335 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **28827**<br><br>Paul A Naiman<br>15526 ARGONNE ST.<br>SAN LEANDRO, CA 94579 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

| | |
|---|---|
| Sheet no. __977__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page)    11,976.00 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28755** | | | | | | | |
| **PAUL AKHIDENOR**<br>**1936 E. 27TH ST.**<br>**OAKLAND, CA 94606** | | - | | X | X | X | 672.00 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **PAUL ALLISON**<br>**7828 FORSYTHE ST**<br>**SUNLAND, CA 91040** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **PAUL BAKER**<br>**1201 BERINGER CT**<br>**MODESTO, CA 95358** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **PAUL BARACH**<br>**11825 SNELLING**<br>**SUN VALLEY, CA 91352** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **PAUL BERRY**<br>**19709 AZURE FIELD DR**<br>**SANTA CLARITA, CA 91321** | | - | | X | X | X | Unknown |

Sheet no. __978__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    672.00

In re  **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| PAUL CALABA 10919 NESTLE NORTHRIDGE, CA 91326 | | - | | X | X | X | Unknown |
| Account No. **CS** | | | 6/23/99 CUSTOMER SERVICE CLAIM | | | | |
| PAUL CAMPBELL 2225 E. REGENTS RD. Mohave Valley, AZ 86440 | | - | | X | X | X | Unknown |
| Account No. **28755** | | | 1/12/02 Employee Benefits | | | | |
| Paul E Akhidenor 1936 E. 27TH ST. OAKLAND, CA 94606 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| PAUL FREDERICK P.O. BOX 691935 LOS ANGELES, CA 90069 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Paul Gutierrez 2127 E. Ave J-8 #43 LANCASTER, CA 93536 | | - | | X | X | X | Unknown |

Sheet no. __979__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

In re  __Winston Tire Company, California Corporation__                 Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28829**<br><br>Paul H Crawford<br>6231 BURICH AVE<br>#38<br>CITRUS HEIGHTS, CA 95610 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>PAUL HANSER<br>629 OLIVE AVE.<br>LONG BEACH, CA 90802 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 24351<br><br>Paul Isubol<br>1428 KOSTNER DR.<br>SAN DIEGO, CA 92154 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>PAUL JOHNSON<br>25526 REDLANDS BL<br>LOMA LINDA, CA 92354 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 22973<br><br>Paul L Fite<br>15252 ABIERTO DR.<br>RANCHO MURIETA, CA 95683-9114 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __980__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re **Winston Tire Company, California Corporation**

Case No. **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PAUL LOPEZ**<br>**11434 OXNARD ST #1**<br>**NORTH HOLLYWOOD, CA 91606** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **16609**<br><br>**Paul M Pham**<br>**2596 GUNNISON WAY**<br>**COLTON, CA 92324** | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**PAUL MCLINDEN**<br>**7714 TURTLE COVE WAY**<br>**ELK GROVE, CA 95758** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**PAUL NEITZERT**<br>**P.O. BOX 3144**<br>**RUNNING SPRINGS, CA 92382** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**PAUL ORTIZ**<br>**509 JOYE ST.**<br>**MONTEBELLO, CA 90640** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __981__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| PAUL PENCIKOWSKI 10699 EL CAMPO AVE. FOUNTAIN VALLEY, CA 92708 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| PAUL PERRUCCIO 2436 RINCONADA DR SAN JOSE, CA 95125 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| PAUL SIMPSON 12675 SONORA ROAD SAN DIEGO, CA 92128 | | - | | | X | X | X | Unknown |
| Account No. | | | | Litigation Claim; Heafner might be taking care of this | | | | |
| Paul Summerville c/o Don Sessions 23456 Madero Suite 170 Mission Viejo, CA 92691 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| PAUL THOMSEN 545  S BEACHWOOD BURBANK, CA 91506 | | - | | | X | X | X | Unknown |

Sheet no. __982_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28065**<br><br>Paul Vasalech<br>2830 MILLS PARK<br>#58<br>RANCHO CORDOVA, CA 95670 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **20030**<br><br>Paul W Kelleher<br>55980 MIRA ST.<br>YUCCA VALLEY, CA 92284 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>Paul Wo<br>12342 Perris Rd<br>EL MONTE, CA 91732 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>PAULA DAUGHERTY<br>5043 PREMIERE AVE<br>LAKEWOOD, CA 90712 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>PAULA DORSEY<br>510 PLAYA DE CORTE<br>PERRIS, CA 92571 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __983__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__    Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Litigation Claim | | | | |
| Pauline Lengel | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. 20728 | | | | | | | | |
| PAYNE PLUMBING CO. 4201 HOMER LANE BAKERSFIELD, CA 93311 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. 14224 | | | | | | | | |
| PBCC PO BOX 85460 ATTN: AUTHORIZED AGENT LOUISVILLE, KY 40285-5460 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. 5806 | | | | | | | | |
| PBW DISTRIBUTOR 15 E BELLEVIEW ATTN: AUTHORIZED AGENT PORTERVILLE, CA 93257 | | - | | | X | X | | |
| | | | | | | | | 1,603.33 |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Pearce-Harris Sharron 3414 Galveston Ave SIMI VALLEY, CA 93063 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __984__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,603.33

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5813** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **PEART'S AUTO SUPPLY**<br>**212 E 6TH ST**<br>**ATTN: AUTHORIZED AGENT**<br>**MADERA, CA 93638** | - | | | X | X | | 449.78 |
| Account No. **13499** | | | 1/12/02<br>**Employee Benefits** | | | | |
| **Pedro F Valdez**<br>**9709 KENMORE AVE.**<br>**LAMONT, CA 93241** | - | | | X | X | X | Unknown |
| Account No. **19574** | | | 1/12/02<br>**Employee Benefits** | | | | |
| **Pedro R Rivas**<br>**44616 HARVEY WAY**<br>**HEMET, CA 92544** | - | | | X | X | X | Unknown |
| Account No. **17588** | | | | | | | |
| **PEDRO REYES (JANITORIAL SERV)**<br>**PO BOX 601**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA BARBARA, CA 93102** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **PEDRO TROCPNO**<br>**149 N WILTON DR**<br>**LOS ANGELES, CA 90004** | - | | | X | X | X | Unknown |

Sheet no. __985__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    449.78

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                               Case No.    **LA 02-11180 BR**

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **27624** <br><br> **Pedro Vasquez** <br> **574 WOODWARD** <br> **APT D** <br> **EL CENTRO, CA 92243** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **10170** <br><br> **Pedro Zarate** <br> **15550 CARFAX AVE** <br> **BELLFLOWER, CA 90706** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **5820** <br><br> **PEERLESS AUTO PARTS** <br> **3961 ARTESIA BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **TORRANCE, CA 90504** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 1,324.23 |
| Account No. **18899** <br><br> **PEGASUS MEDICAL GROUP, INC.** <br> **2151 E PALMDALE BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **PALMDALE, CA 93550** | | - | | X | X | X | Unknown |
| Account No. <br><br> **PEGASUS SATELLITE TV, INC.** <br> **P.O. BOX 9001531** <br> **Louisville, KY 40290-1531** | | - | **ADVERTISING** | X | X | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __**986**__ of __**1371**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 1,324.23 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Peggy Burke<br>980 N. Turner #112<br>ONTARIO, CA 91764** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**PEGGY GAGNON<br>28720 VALLEJO AVE<br>TEMECULA, CA 92592** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**PEGGY RUSSELL<br>1717 S CHAPEL AVE<br>ALHAMBRA, CA 91801** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. 28934<br><br>**Peleti J Peleti<br>11651 MAPLE ST<br>HESPERIA, CA 92345** | | - | **1/12/02<br>Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**PENNY EDMISTON<br>13253 SENECA RD<br>VICTORVILLE, CA 92392** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no.   **987** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5829** <br><br> **PENNY SAVER HART HANKS** <br> **2830 ORBITER ST.** <br> **ATTN: AUTHORIZED AGENT** <br> **BREA, CA 92621** | | - | | X | X | | 65,143.88 |
| Account No. <br><br> **PENNZOIL- QUAKER STATE COMPANY** <br> **P.O. BOX 2967** <br> **ATTN: INSTALLED CHANNEL MGT.** <br> **Houston, TX 77252-2967** | | - | Avertising agreement | X | X | X | Unknown |
| Account No. **13245** <br><br> **PEOPLE'S CHRYSLER PLYMOUTH JEEP INC.** <br> **12530 AUTOMALL CIR** <br> **ATTN: AUTHORIZED AGENT** <br> **FOLSOM, CA 95630** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **5830** <br><br> **PEOPLES DISPOSAL CO** <br> **PO BOX 2099** <br> **ATTN: AUTHORIZED AGENT** <br> **LOS NIETOS, CA 90610-2099** | | - | | X | X | X | Unknown |
| Account No. <br><br> **Pep Boys** <br> **3111 West Allegheny Avenue** <br> **ATTN: AUTHORIZED AGENT** <br> **Philadelphia, PA 19132** | | - | Litigation Claim | X | X | X | Unknown |

Sheet no. __ **988** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **65,143.88**

In re   **Winston Tire Company, California Corporation**                   Case No.   **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5831** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **PEP BOYS - REMITTANCE DEPT.** P. O. BOX 8500-50445 ATTN: AUTHORIZED AGENT PHILADELPHIA, PA 19178 | - | | | X | X | | 168,549.91 |
| Account No. **15167** | | | | | | | |
| **PERFECTION SERVICES LAWN MAINT** 2507 W GREENWAY UNIT 1 ATTN: AUTHORIZED AGENT PHOENIX, AZ 85023 | - | | | X | X | X | Unknown |
| Account No. **11923** | | | | | | | |
| **PERFORMANCE PLUS** 3912 CHERRY AVE Long Beach, CA 90807 | - | | | X | X | | 466.09 |
| Account No. **13078** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **PERFORMANCE RADIATOR** 21 N 20TH ST ATTN: AUTHORIZED AGENT PHOENIX, AZ 85034 | - | | | X | X | X | Unknown |
| Account No. **18481** | | | | | | | |
| **PERFORMANCE REBUILDERS** 910 DE LA VINA ATTN: AUTHORIZED AGENT SANTA BARBARA, CA 93101 | - | | | X | X | X | Unknown |

Sheet no.   **989** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          169,016.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10843** | | | | | | | |
| **PERFORMANCE TEAM**<br>**842 BRDWAY**<br>**ATTN: AUTHORIZED AGENT**<br>**CHULA VISTA, CA 91911** | - | | | X | X | X | Unknown |
| Account No. | | | | | | | |
| **PERFORMANCE WHEELS SAN BERNADINO**<br>**195 E REDLANDS BLVD**<br>**San Bernardino, CA 92408** | - | | | X | X | | 4,113.44 |
| Account No. **20352** | | | | | | | |
| **PERFORMANCE WHOLESALE**<br>**3912 CHERRY AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**LONG BEACH, CA 90807** | - | | | X | X | X | Unknown |
| Account No. **5841** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **PERRIS VALLEY DODGE/CHRYSLER**<br>**707 A E 4TH ST**<br>**ATTN: AUTHORIZED AGENT**<br>**PERRIS, CA 92570-2255** | - | | | X | X | | 427.69 |
| Account No. **5842** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **PERRY FORD OF POWAY**<br>**12740 POWAY RD**<br>**ATTN: AUTHORIZED AGENT**<br>**POWAY, CA 92064** | - | | | X | X | | 162.20 |

Sheet no.   **990** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **4,703.33**

In re  **Winston Tire Company, California Corporation**                Case No. __**LA 02-11180 BR**__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5845** | | | | | | | |
| **PEST CONTROL CENTER**<br>**PO BOX 41955**<br>**ATTN: AUTHORIZED AGENT**<br>**SACRAMENTO, CA 95841-0955** | - | | | X | X | | 97.00 |
| Account No. **5846** | | | | | | | |
| **PESTMASTER SERVICES**<br>**6731 32ND ST**<br>**ATTN: AUTHORIZED AGENT**<br>**N. HIGHLANDS, CA 95660-3042** | - | | | X | X | | 35.00 |
| Account No. **20575** | | | | | | | |
| **PESTMASTER SVCS-BRAWLEY**<br>**PO BOX 1221**<br>**Brawley, CA 92227-1221** | - | | | X | X | | 135.00 |
| Account No. **5847** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **PETALUMA AUTO PARTS**<br>**32 FOURTH STREET**<br>**ATTN: AUTHORIZED AGENT**<br>**PETALUMA, CA 94952** | - | | | X | X | | 95.14 |
| Account No. **26618** | | | **1/12/02**<br>**Employee Benefits** | | | | |
| **Pete A Winters**<br>**227 AMESBURY**<br>**DISCOVERY BAY, CA 94514** | - | | | X | X | X | **Unknown** |

Sheet no. __**991**__ of __**1371**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        362.14

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                  Case No.   **LA 02-11180 BR**
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **CS** | | | | | 4/25/00 **CUSTOMER SERVICE CLAIM** | | | | |
| **PETE FUNK 14958 WEST GENTLE BREEZE WAY Surprise, AZ 85374** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | **GARNISHMENT FROM CHECK** | | | | |
| **PETE WINTERS 1130 GRAPEVINE Santa Maria, CA 93454** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **Peter Ahking 3907 Cobble Court PALMDALE, CA 93551** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **PETER BALDACCHINO 791 COINER LOS ALAMOS, CA 93440** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **PETER BUSALACCHI P.O. BOX 152405 SAN DIEGO, CA 92195** | | - | | | | X | X | X | Unknown |

Sheet no.   **992** of   **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PETER C. FOY & ASSOCIATES** <br> **21700 OXNARD STREET STE. 170** <br> **ATTN: AUTHORIZED AGEN** <br> **Woodland Hills, CA 91367** | | - | INSURANCE - WORKER'S COMP | X | | X | Unknown |
| Account No. **16111** <br><br> Peter H Koratschenko <br> **37406 CALLE MATZALAN** <br> **PALMDALE, CA 93551** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **14689** <br><br> **PETER J. CONDOS** <br> **C/O CR PROPERTY MGMT** <br> **4195 VALLEY FAIR 105-A** <br> **SIMI VALLEY, CA 93063** | | - | | X | X | X | Unknown |
| Account No. <br><br> **PETER LEE** <br> **820 MESITA PLACE** <br> **FULLERTON, CA 92835** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **PETER MUHR** <br> **4936 CAPE MAY AVE** <br> **SAN DIEGO, CA 92107** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. **993** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**PETER PULVER<br>1460 SEMINOLE CL<br>UPLAND, CA 91786** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **29030**<br><br>**Peter Sandoval<br>23381 CAMINITO BASILIO<br>LAGUNA HILLS, CA 92653** | | - | | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **14688**<br><br>**PETERSON INVESTMENT CO.<br>P.O. BOX 1998<br>ATTN: AUTHORIZED AGENT<br>SAN LEANDRO, CA 94577** | | - | | | 255 RENT | X | X | | 4,755.27 |
| Account No. **5862**<br><br>**PETRO LOCK<br>ATTN: BRANDI<br>45315 N TREVOR AVE<br>LANCASTER, CA 93534** | | - | | | | X | X | | 2,404.43 |
| Account No. **9993 AR**<br><br>**PFT ALEXANDER<br>9710 ENOS LANE<br>ATTN: AUTHORIZED AGENT<br>Bakersfield, CA 93312** | | - | | | 4/18/01<br>A/R BALANCE | X | X | X | 25.68 |

Sheet no. __994_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **7,185.38**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| PHIL BANKS 9501 GREEN ACRES BAKERSFIELD, CA 93312 | - | | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Phil Mc Cullough 41899 Skywood Dr TEMECULA, CA 92591 | - | | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| PHILIP ANDERSON 4045 N BONITA CT SPRING VALLEY, CA 91977 | - | | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| PHILIP CADISH 896 VISTA CIR. BREA, CA 92821 | - | | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Phillip Baltzer 910 Montclair Dr BANNING, CA 92220 | - | | | | | X | X | X | |
| | | | | | | | | | Unknown |

Sheet no.    **995** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Phillip Jajon-Roche 25742 Nellie Gail LAGUNA HILLS, CA 92653 | | - | | X | X | X | Unknown |
| Account No. **18975** | | | | | | | |
| PHILLIP MATTHEW MCCULLOUGH 1133 RANCHCREEK DR COVINA, CA 91724 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Phillip Paramoure 833 E. Boone Sta Maria, CA 93454 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| PHILLIPS DARELD 34 TREECREST ROSEVILLE, CA 95678 | | - | | X | X | X | Unknown |
| Account No. **20987** | | | | | | | |
| PHILLIPS TIRE CO 1123 W COMMONWEALTH Fullerton, CA 92833 | | - | | X | X | | 182.03 |

Sheet no. __996__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

182.03

In re    **Winston Tire Company, California Corporation**              Case No. __LA 02-11180 BR__

                                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**PHILLIPS TIRE CO**<br>**23761 VIA FABRICANTE**<br>**CA 92601** | - | | | X | X | | 235.76 |
| Account No. **16259** <br><br>**PHOENIX CYLINDER HEAD SERVICE**<br>**5221 W MONTEBELLO AVE STE 8**<br>**ATTN: AUTHORIZED AGENT**<br>**GLENDALE, AZ 85301** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. 6103 <br><br>**PHONE ON HOLD MARKETING**<br>**SYSTEM'S, INC**<br>**% LOS ROBLES BANK**<br>**P. O. BOX 2010**<br>**THOUSAND OAKS, CA 91358** | - | | | X | X | X | 1,764.30 |
| Account No. <br><br>**PHYLLIS CHUCK**<br>**1919 ARRIBA DR**<br>**MONTEREY PARK, CA 91754** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 6106 <br><br>**PHYLLIS ROBINSON**<br>**765 GARVORD ST**<br>**LEBANON, OR 97355-3802** | - | | 235 RENT | X | X | X | Unknown |

Sheet no. __997__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              2,000.06

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**
_____                    _____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **6107** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **PICKUP SALVAGE CO.** **2143 S UNION AVE.** **ATTN: AUTHORIZED AGENT** **BAKERSFIELD, CA 93307** | | - | | | | X | X | | 250.00 |
| Account No. **6108** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **PICKUP TECH COLLISION PAR** **1636 SO UNION** **ATTN: AUTHORIZED AGENT** **BAKERSFIELD, CA 93307** | | - | | | | X | X | X | Unknown |
| Account No. **6109** | | | | | | | | | |
| **PICKWICK BANQUET &** **ENTERTAINMENT CENTER** **1001 RIVERSIDE DR** **ATTN: AUTHORIZED AGENT** **BURBANK, CA 91506** | | - | | | | X | X | | 775.26 |
| Account No. **16974** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **PICO AUTO PARTS** **2309 W WASHINGTON BLVD** **ATTN: AUTHORIZED AGENT** **LOS ANGELES, CA 90018** | | - | | | | X | X | | 7,591.44 |
| Account No. **12411** | | | | | | | | | |
| **PIHRA** **888 S FIGUEROA ST STE 1050** **ATTN: AUTHORIZED AGENT** **LOS ANGELES, CA 90017** | | - | | | | X | X | X | Unknown |

| | |
|---|---|
| Sheet no. __998__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) |
| | 8,616.70 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__

                                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **6107** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| PICKUP SALVAGE CO. 2143 S UNION AVE. ATTN: AUTHORIZED AGENT BAKERSFIELD, CA 93307 | - | | | | X | X | | 250.00 |
| Account No. **6108** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| PICKUP TECH COLLISION PAR 1636 SO UNION ATTN: AUTHORIZED AGENT BAKERSFIELD, CA 93307 | - | | | | X | X | X | Unknown |
| Account No. **6109** | | | | | | | | |
| PICKWICK BANQUET & ENTERTAINMENT CENTER 1001 RIVERSIDE DR ATTN: AUTHORIZED AGENT BURBANK, CA 91506 | - | | | | X | X | | 775.26 |
| Account No. **16974** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| PICO AUTO PARTS 2309 W WASHINGTON BLVD ATTN: AUTHORIZED AGENT LOS ANGELES, CA 90018 | - | | | | X | X | | 7,591.44 |
| Account No. **12411** | | | | | | | | |
| PIHRA 888 S FIGUEROA ST STE 1050 ATTN: AUTHORIZED AGENT LOS ANGELES, CA 90017 | - | | | | X | X | X | Unknown |

Sheet no. __998__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **8,616.70**

In re  **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **18286** | | | | | | | | |
| **PILSL MANAGEMENT COMPANY** **4504 W CORONA CT** **ATTN: AUTHORIZED AGENT** **CHANDLER, AZ 85226-7218** | | - | | | X | X | X | Unknown |
| Account No. **6115** | | | | | | | | |
| **PINKERTON SERVICES GROUP** **LOCK BOX N 2187** **PO BOX 4655** **ATTN: AUTHORIZED AGENT** **CAROL STREAM, IL 60197-4655** | | - | | | X | X | X | Unknown |
| Account No. **13835** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **PINNACLE NISSAN** **7601 E FRANK LLOYD WRIGHT** **ATTN: AUTHORIZED AGENT** **SCOTTSDALE, AZ 85260** | | - | | | X | X | X | Unknown |
| Account No. **27031** | | | | 1/12/02 Employee Benefits | | | | |
| **Pio L Nieto** **45597 CORTE MONTRIL** **TEMECULA, CA 92592** | | - | | | X | X | X | Unknown |
| Account No. **9876** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **PIONEER AUTO PARTS-NORWALK** **16415 S PIONEER BLVD** **ATTN: AUTHORIZED AGENT** **NORWALK, CA 90650** | | - | | | X | X | | 40.00 |

Sheet no. __999__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          40.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                        Case No. __LA 02-11180 BR__
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6118** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| PIONEER AUTO PARTS-SANTA ROSA 1038 PETALUMA HILL RD ATTN: AUTHORIZED AGENT SANTA ROSA, CA 95404 | - | | | X | X | X | Unknown |
| Account No. **17324** | | | | | | | |
| PIONEER CENTRES 9020 MIRAMAR RD ATTN: AUTHORIZED AGENT SAN DIEGO, CA 92126 | - | | | X | X | X | Unknown |
| Account No. **6119** | | | | | | | |
| PIONEER MERCANTILE CO. P.O. BOX 1709 ATTN: AUTHORIZED AGENT BAKERSFIELD, CA 93302 | - | | | X | X | | 2,634.94 |
| Account No. **6120** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| PIONEER TIRE SUPPLY, INC. 1245 COMMERCE BLVD STE 1 ATTN: AUTHORIZED AGENT AMERICAN CANYON, CA 94589 | - | | | X | X | | 1,626.91 |
| Account No. | | | **COPIER/PRINTER & POSTAGE METER** | | | | |
| PITNEY BOWES 225 AMERICAN DRIVE ATTN: AUTHORIZED AGENT Neenah, WI 54956-1005 | - | | | X | | | 3,050.59 |

Sheet no. __1000__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,312.44

In re  **Winston Tire Company, California Corporation**                                      Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6125** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **PITRE BUICK PONTIAC GMC** **6640 E MCDOWELL RD** **ATTN: AUTHORIZED AGENT** **SCOTTSDALE, AZ 85257** | - | | | X | X | X | Unknown |
| Account No. **13077** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **PITRE CHRYSLER PLYMOUTH** **6460 E MCDOWELL RD** **ATTN: AUTHORIZED AGENT** **SCOTTSDALE, AZ 85257** | - | | | X | X | X | Unknown |
| Account No. **21229** | | | | | | | |
| **PJM YARD MAINT** **7755 SANTA BARBARA** **Rohnert Park, CA 94928** | - | | | X | X | | 700.00 |
| Account No. **10121** | | | | | | | |
| **PLACENTIA TRUCK-VAN** **461 S VAN BUREN** **Placentia, CA 92870** | - | | | X | X | | 175.00 |
| Account No. **6129** | | | | | | | |
| **PLACER COUNTY DIVISION-ENV. HLTH** **ENVIROMENTAL HEALTH** **11454 B AVE** **ATTN: AUTHORIZED AGENT** **AUBURN, CA 95603** | - | | | X | X | X | Unknown |

Sheet no. __**100**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **875.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                           Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **6130** | | | | | | | | | |
| **PLACER COUNTY TAX COLLECT COUNTY OF PLR PO BOX 7790 ATTN: AUTHORIZED AGENT AUBURN, CA 95604-7790** | - | | | | | X | X | | 1,188.50 |
| Account No. **6131** | | | | | | | | | |
| **PLACER COUNTY WATER AGENC PO BOX 6570 ATTN: AUTHORIZED AGENT AUBURN, CA 95604** | - | | | | | X | X | | 67.64 |
| Account No. **10811** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **PLACERVILLE AUTO PARTS 107 PLRVILLE DR ATTN: AUTHORIZED AGENT PLACERVILLE, CA 95667-3909** | - | | | | | X | X | X | Unknown |
| Account No. **28830** | | | | | 1/12/02 Employee Benefits | | | | |
| **Placido Reyna 114 W WOODWARD FRESNO, CA 93706** | - | | | | | X | X | X | Unknown |
| Account No. **20645** | | | | | | | | | |
| **PLAN DATA SYSTEMS 11 STEWART AVE STE 200 Huntington, NY 11743** | - | | | | | X | X | | 750.00 |

Sheet no. __1002__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,006.14**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13806**<br><br>**PLANET EQUIPMENT, INC.**<br>**1215 N ACACIA DR**<br>**ATTN: AUTHORIZED AGENT**<br>**GILBERT, AZ 85233** | - | | | X | X | X | **Unknown** |
| Account No. **16267**<br><br>**PLANET NISSAN**<br>**735 W SHOWCASE DR**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN BERNARDINO, CA 92408** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **12400**<br><br>**PLAZA AUTOMOTIVE INC.**<br>**7564 INDIANA AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**RIVERSIDE, CA 92504** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **Unknown** |
| Account No. **15062**<br><br>**PLEASANT HILL BAYSHORE**<br>**PO BOX 78440**<br>**ATTN: AUTHORIZED AGENT**<br>**PHOENIX, AZ 85062-8440** | - | | | X | X | | **533.75** |
| Account No. **15793**<br><br>**PLEASANTON AUTOMALL**<br>**4341 ROSEWOOD DR**<br>**ATTN: AUTHORIZED AGENT**<br>**PLEASANTON, CA 94566-9050** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |

Sheet no. **1003** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**533.75**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.    **LA 02-11180 BR**
_____
                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **14230** | | | | | | | | | |
| **PLEASANTON GARBAGE SERVICE INC.** PO BOX 399 ATTN: AUTHORIZED AGENT PLEASONTON, CA 94566 | | - | | | | X | X | | 445.36 |
| Account No. **15126** | | | | | | | | | |
| **PLEASANTON RENTALS INC.** ATTN: BUSINESS OFFICE 20 CALIFORNIA AVE PLEASANTON, CA 94566 | | - | | | | X | X | X | Unknown |
| Account No. **6136** | | | | | | | | | |
| **PLUMAS COUNTY DAFSD** 522 LAWRENCE ST ATTN: AUTHORIZED AGENT QUINCY, CA 95971 | | - | | | | X | X | X | Unknown |
| Account No. **6138** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **PLUMMER TOWING** 127 E HARNEY IN ATTN: AUTHORIZED AGENT LODI, CA 95240 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | CUSTOMER SERVICE | | | | |
| **PLUSHETTE JOHNSON** 4117 1/4 MAYBANK Lakewood, CA 90712 | | - | | | | X | X | | 56.00 |

Sheet no. __1004__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    501.36

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **10487**<br><br>**POLAR RADIATOR SERVICE, INC.**<br>**114 CORAL ST**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA CRUZ, CA 95060** | | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No.<br><br>**POLLY DOZBABA**<br>**2156 AVENNIDA TORONJA**<br>**CARLSBAD, CA 92009** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **17922**<br><br>**PORCHE FOREIGN AUTO**<br>**WRECKLING**<br>**8935 S ALAMEDA ST**<br>**ATTN: AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90002** | | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **27514**<br><br>**Porfirio R Gallegos**<br>**P O BOX 603**<br>**LAMONT, CA 93241** | | - | | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **21111**<br><br>**PORTER RANCH**<br>**JOHN & ADELE BOBO**<br>**10464 LARWIN AVE**<br>**Chatsworth, CA 91311** | | - | | | **182 RENT** | X | X | | 0.00 |

Sheet no. **1005** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6147** <br><br> **PORTOLA TOWING** <br> **23704-5 EL TORO RD STE 327** <br> **ATTN: AUTHORIZED AGENT** <br> **LAKE FOREST, CA 92630** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |
| Account No. **18977** <br><br> **POWAY CHEVROLET/OLDSMOBILE** <br> **13742 POWAY RD** <br> **Poway, CA 92064** | | - | | X | X | | **102.31** |
| Account No. **19698** <br><br> **POWAY DODGE HYUNDAI** <br> **13631 POWAY RD** <br> **ATTN: AUTHORIZED AGENT** <br> **POWAY, CA 92064** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |
| Account No. **15805** <br><br> **POWAY TOYOTA** <br> **13750 POWAY RD** <br> **ATTN: AUTHORIZED AGENT** <br> **POWAY, CA 92064** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |
| Account No. **14575** <br><br> **PRAXAIR DISTRIBUTION INC** <br> **PO BOX 14495** <br> **ATTN: AUTHORIZED AGENT** <br> **DES MOINES, IA 50306-3495** | | - | | X | X | X | **Unknown** |

Sheet no. __1009__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **102.31**

In re    **Winston Tire Company, California Corporation**                          Case No.  __LA 02-11180 BR__
                                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PRC Patterson Superfund Site**<br>**c/o Patrick W. Dennis**<br>**333 South Grand Avenue**<br>**Los Angeles, CA 90071-3197** | - | | **Litigation Claim** | X | X | X | 1.00 |
| Account No. **15787**<br><br>**PRECISION AUTO BODY**<br>**2049 SAN RAMON VALLEY BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN RAMON, CA 94583** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **14276**<br><br>**PRECISION AUTO PARTS**<br>**1024 E BRDWAY RD**<br>**ATTN: AUTHORIZED AGENT**<br>**PHOENIX, AZ 85040** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **6159**<br><br>**PRECISION BRAKE AND WHEEL**<br>**502 N MAIN ST**<br>**ATTN: AUTHORIZED AGENT**<br>**PORTERVILLE, CA 93257** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **6167**<br><br>**PREMIERE DELIVERY SYSTEMS**<br>**10153 1/2 RIVERSIDE DR**<br>**SUITE 331**<br>**ATTN: AUTHORIZED AGENT**<br>**TOLUCA LAKE, CA 91602** | - | | | X | X | | 483.11 |

Sheet no. __1007__of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        484.11

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    __Winston Tire Company, California Corporation__                        Case No.  __LA 02-11180 BR__

                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **7585** | | | | | | | | |
| **PRESS DEMOCRAT** **P.O. BOX 1419** **SANTA ROSA, CA 95402** | | - | | | X | X | | 20,611.50 |
| Account No. **6168** | | | | | | | | |
| **PRESS ENTERPRISE** **PO BOX 12006** **ATTN: AUTHORIZED AGENT** **RIVERSIDE, CA 92502-2206** | | - | | | X | X | | 50,310.00 |
| Account No. **6169** | | | | | | | | |
| **PRESS TELEGRAM** **PO BOX 230** **ATTN: AUTHORIZED AGENT** **LONG BEACH, CA 90844** | | - | | | X | X | X | Unknown |
| Account No. **6170** | | | | | | | | |
| **PRESTIGE AUTOTECH CORP.** **3366 POMONA BLVD** **ATTN: AUTHORIZED AGENT** **POMONA, CA 91768** | | - | | | X | X | | Unknown |
| Account No. **6171** | | | | | | | | |
| **PRESTIGE PRODUCTS CORPORA** **PO BOX 15327** **ATTN: AUTHORIZED AGENT** **LOS ANGELES, CA 90015-0327** | | - | | | X | X | | 880.92 |

Sheet no. __1008__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

71,802.42

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re   __Winston Tire Company, California Corporation__                    Case No.  __LA 02-11180 BR__

                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6172** <br><br> **PRIMAX WHEEL CORP.** <br> **9568 RICHMOND PLACE** <br> **ATTN: AUTHORIZED AGENT** <br> **RANCHO CUCAMONGA, CA 91730** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 13,286.32 |
| Account No. **6177** <br><br> **PRIME WHEEL OF GARDENA** <br> **PO BOX 514098** <br> **ATTN: AUTHORIZED AGENT** <br> **LOS ANGELES, CA 90051-4098** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 4,296.07 |
| Account No. **6176** <br><br> **PRIME WHEEL OF HAYWARD** <br> **PO BOX 514017** <br> **ATTN: AUTHORIZED AGENT** <br> **LOS ANGELES, CA 90051** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 3,780.00 |
| Account No. **6175** <br><br> **PRIME WHEEL OF MESA, AZ** <br> **PO BOX 514017** <br> **ATTN: AUTHORIZED AGENT** <br> **LOS ANGELES, CA 90051** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **6178** <br><br> **PRIME WHEEL OF SAN DIEGO** <br> **PO BOX 514017** <br> **ATTN: AUTHORIZED AGENT** <br> **LOS ANGELES, CA 90051-4017** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 686.45 |

Sheet no. __1009__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          | 22,048.84 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **20725** | | | | | | | |
| PRIMOW LANDSCAPE MAINTENANCE P.O. BOX 4107 VISALIA, CA 93278 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| PRISCILLA PETTEY 6432 E ALONDRA BL PARAMOUNT, CA 90723 | | - | | X | X | X | Unknown |
| Account No. **17505** | | | | | | | |
| PRO AM 1410 W MAGNOLIA BLVD ATTN: AUTHORIZED AGENT BURBANK, CA 91506 | | - | | X | X | X | Unknown |
| Account No. **12401** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| PRO AUTO PARTS 2516 1/2 W ROSECRANS AVE ATTN: AUTHORIZED AGENT GARDENA, CA 90249 | | - | | X | X | | 135.80 |
| Account No. **12844** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| PRO AUTO PARTS HARDWARE 2550 N SCOTTSDALE RD ATTN: AUTHORIZED AGENT TEMPE, AZ 85281 | | - | | X | X | X | Unknown |

Sheet no. **1010** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              135.80

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__     Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 19255 | | | Accounts Recievable Collection Agency 30 days notice to cancel contract | | | | |
| PRO CONSULTING SERVICES INC. 500 LOVETT BLVD ATTN: AUTHORIZED AGENT HOUSTON, TX 77006-2006 | | - | | X | X | X | 10,000.00 |
| Account No. 10311 | | | | | | | |
| PROFESSIONAL BUILDING MAINT 8523 LANKERSHIM BLVD ATTN: AUTHORIZED AGENT SUN VALLEY, CA 91352 | | - | | X | X | X | Unknown |
| Account No. 9965 | | | | | | | |
| PROFESSIONAL INDEXES AND FILES 6425 ALONDRA BLVD ATTN: AUTHORIZED AGENT PARAMOUNT, CA 90723-3759 | | - | | X | X | X | Unknown |
| Account No. 6188 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| PROGRESSIVE CUSTOM WHEELS DEPT # 1286 ATTN: AUTHORIZED AGENT LOS ANGELES, CA 90084 | | - | | X | X | | Unknown |
| Account No. 14001 | | | | | | | |
| PROGRESSIVE MANAGEMENT SYS ATTN: MARGIE ACOSTA PO BOX 2220 WEST COVINA, CA 91793 | | - | | X | X | X | Unknown |

Sheet no. __1011__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     10,000.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14273** | | | | | | | |
| PROMOTIONAL FULFILLMENT CENTER 1407 AIRPORT RD ATTN: AUTHORIZED AGENT MONROE, NC 28110 | | - | | X | X | X | Unknown |
| Account No. **9983** | | | | | | | |
| PROVIDENT LIFE & ACCIDENT PO BOX 751296 ATTN: AUTHORIZED AGENT CHARLOTTE, NC 28275 | | - | | X | X | X | Unknown |
| Account No. **6197** | | | UNIFORM RENTAL SERVICE | | | | |
| Prudential Overall Supply 1661 Alton Parkway Attn: Brandon Blanchard Irvine, CA 92606-4877 | | - | | X | X | | 115,156.44 |
| Account No. **11725** | | | | | | | |
| PUBLICIS DIALOG PO BOX 911747 ATTN: AUTHORIZED AGENT DALLAS, TX 75391-1747 | | - | | X | X | X | Unknown |
| Account No. **20598** | | | | | | | |
| PUNT'S PLUMBING SERVICE 11200 MEACHAM RD. BAKERSFIELD, CA 93312 | | - | | X | X | | 72.59 |

Sheet no. __**1012**__ of __**1371**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

115,229.03

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                Case No. __LA 02-11180 BR__
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19195** | | | | | | | |
| **PURA FABZ 53 W HERNDON ATTN: AUTHORIZED AGENT CLOVIS, CA 93612** | - | | | X | X | X | Unknown |
| Account No. **19249** | | | | | | | |
| **PURE FLO WATER CO. 7737 MISSION GORGE RD ATTN: AUTHORIZED AGENT SANTEE, CA 92071-3306** | - | | | X | X | | 318.48 |
| Account No. **18331** | | | 248 RENT | | | | |
| **QRS 14-PAYING AGENT GENERAL POST OFFICE P.O. BOX 6529 ATTN: AUTHORIZED AGENT NEW YORK, NY 10087-6529** | - | | | X | X | X | Unknown |
| Account No. **6211** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **Quaker State Oil Refining 700 Milian St Attn: John Burgos Houston, TX 77002** | - | | | X | X | | 231,853.43 |
| Account No. **19085** | | | | | | | |
| **QUALAIR COMPRESSOR CO. 1041 GRAND AVE ATTN: AUTHORIZED AGENT SAN MARCOS, CA 92069** | - | | | X | X | X | Unknown |

Sheet no. __1013__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    232,171.91

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__

Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **6212** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **QUALITY AUTO PARTS 570 S STATE ST ATTN: AUTHORIZED AGENT SAN JACINTO, CA 92583** | - | | | | | X | X | X | **Unknown** |
| Account No. **6213** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **QUALITY AUTOMOTIVE WAREHOUSE 3812 PIERCE ST STE K ATTN: AUTHORIZED AGENT RIVERSIDE, CA 92503** | - | | | | | X | X | | **Unknown** |
| Account No. **18063** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **QUALITY CHEVROLET 1550 AUTO PARK WAY NORTH ATTN: AUTHORIZED AGENT ESCONDIDO, CA 92029** | - | | | | | X | X | | **83.33** |
| Account No. **6214** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **QUALITY CHEVROLET * GEO PO BOX 463005 ATTN: AUTHORIZED AGENT ESCONDIDO, CA 92046** | - | | | | | X | X | | **Unknown** |
| Account No. **14479** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **QUALITY DISCOUNT AUTO PARTS 10171 N 19TH AVE ATTN: AUTHORIZED AGENT PHOENIX, AZ 85021** | - | | | | | X | X | X | **Unknown** |

Sheet no. __1014__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**83.33**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **17038** | | - | | | | | | |
| **QUALITY MAINTENANCE OF VENTURA CO** PO BOX 373 ATTN: AUTHORIZED AGENT FILLMORE, CA 93015 | | | | | X | X | X | 175.00 |
| Account No. | | - | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **QUAN HUA** 3608 KEYSTONE AVE #E LOS ANGELES, CA 90034 | | | | | X | X | X | Unknown |
| Account No. **27850** | | - | | 1/12/02 Employee Benefits | | | | |
| **Quang D Nguyen** 1515 N MILPITAS BLVD APT. #98 MILPITAS, CA 95035 | | | | | X | X | X | Unknown |
| Account No. **16508** | | - | | | | | | |
| **QUEST ADVERTISING** 123 S D" ST" ATTN: AUTHORIZED AGENT SAN BERNARDINO, CA 92401 | | | | | X | X | X | Unknown |
| Account No. **6219** | | - | | | | | | |
| **QUETZAL TRANSMISSION CENTER** 2964 FLORENCE AVE ATTN: AUTHORIZED AGENT HUNTINGTON PARK, CA 90255 | | | | | X | X | X | Unknown |

Sheet no. __1015__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     175.00

In re    **Winston Tire Company, California Corporation**                                Case No.   **LA 02-11180 BR**
                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16034**<br><br>QUICK RENT A CAR<br>ATTN: JASON IJADI<br>3900 FIRESTONE BLVD<br>SOUTH GATE, CA 90280 | | - | | X | X | X | Unknown |
| Account No. **17576**<br><br>QUIEL BROS. SIGN CO., INC.<br>272 S I" ST"<br>ATTN: AUTHORIZED AGENT<br>SAN BERNARDINO, CA 92410 | | - | | X | X | X | Unknown |
| Account No. **9044**<br><br>QUIGLEY'S AUTO PARTS, INC.<br>25302 JERONIMO RD<br>ATTN: AUTHORIZED AGENT<br>LAKE FOREST, CA 92630 | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **20843**<br><br>QUIK-STOR CONTAINER<br>P.O. BOX 208<br>Pleasanton, CA 94566 | | - | | X | X | | 112.48 |
| Account No. **14941**<br><br>QUINN'S ELECTRIC<br>PO BOX 87824<br>ATTN: AUTHORIZED AGENT<br>PHOENIX, AZ 85080 | | - | | X | X | X | Unknown |

Sheet no. __1019__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **112.48**

In re  **Winston Tire Company, California Corporation**                Case No. __LA 02-11180 BR__

                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7835** | | | | | | | |
| **QWEST**<br>**PO BOX 29060**<br>**ATTN: AUTHORIZED AGENT**<br>**PHOENIX, AZ 85038-9060** | - | | | X | X | | 6,612.61 |
| Account No. **16506** | | | | | | | |
| **R & D PROFESSIONAL BUILDING SERVICES**<br>**425 E ARROW HWY 703**<br>**ATTN: AUTHORIZED AGENT**<br>**GLENDORA, CA 91740** | - | | | X | X | X | Unknown |
| Account No. **6223** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **R & E RACING**<br>**44533 N SIERRA HWY**<br>**ATTN: AUTHORIZED AGENT**<br>**LANCASTER, CA 93534** | - | | | X | X | | Unknown |
| Account No. **6223** | | | | | | | |
| **R & R ENTERPRISE**<br>**5656 AUBURN BLVD STE 8**<br>**Sacramento, CA 95841** | - | | | X | X | | 16.00 |
| Account No. **14251** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **R & S AUTO CARE**<br>**20771 BAKE PKWY STE D**<br>**ATTN: AUTHORIZED AGENT**<br>**LAKE FOREST, CA 92630** | - | | | X | X | X | Unknown |

| | |
|---|---|
| Sheet no. __1017__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page)  **6,628.61** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6225** | | | | | | | |
| **R & S ERECTION BRISBANE 308 INDUSTRIAL WAY ATTN: AUTHORIZED AGENT BRISBANE, CA 94005-1009** | - | | | X | X | X | Unknown |
| Account No. **6226** | | | | | | | |
| **R & S ERECTION OF CONCORD 1925 ARNOLD INDUSTRIAL HWY ATTN: AUTHORIZED AGENT CONCORD, CA 94520** | - | | | X | X | X | Unknown |
| Account No. **2312** | | | | | | | |
| **R & S ERECTION OF SAN MATEO, INC 395 BEACH RD ATTN: AUTHORIZED AGENT BURLINGAME, CA 94010-2005** | - | | | X | X | X | Unknown |
| Account No. **6236** | | | | | | | |
| **R & S ERECTION OF SANTA CLARA 1789 JUNCTION AVE ATTN: AUTHORIZED AGENT SAN JOSE, CA 95112** | - | | | X | X | X | Unknown |
| Account No. **6228** | | | | | | | |
| **R & S ERECTION OF VALLEJO 401 MISSISSIPPI ST ATTN: AUTHORIZED AGENT VALLEJO, CA 94590** | - | | | X | X | X | Unknown |

Sheet no. __1018__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                           Case No.   **LA 02-11180 BR**
_____
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10462**<br><br>**R & S HUNTER SERVICES<br>% ROBERT NAPIERALSKI<br>32283 PLEASANT OAK DR<br>SPRINGVILLE, CA 93265** | - | | | X | X | | 2,252.40 |
| Account No. **14228**<br><br>**R & S LAWN SERVICE &<br>MAINTENANCE<br>PO BOX 1088<br>ATTN: AUTHORIZED AGENT<br>PLEASANTON, CA 94566** | - | | | X | X | | 930.00 |
| Account No. **16904**<br><br>**R MACC HOSE COMPANY<br>STE117 - BOX 16<br>6750 W OLIVE AVE<br>ATTN: AUTHORIZED AGENT<br>PEORIA, AZ 85345** | - | | | X | X | X | Unknown |
| Account No. **8729 AR**<br><br>**R V PEDDLER<br>7651 ALVARADO RD<br>La Mesa, CA 91941** | - | | 2/2/01 TO 2/12/01<br>A/R BALANCE | X | X | X | 304.04 |
| Account No. **6233**<br><br>**R&B SUPPLY CO., INC.<br>7061 HAYVENHURST AVE 204<br>PO BOX 10367<br>ATTN: AUTHORIZED AGENT<br>VAN NUYS, CA 91410-0367** | - | | | X | X | X | Unknown |

Sheet no. __**1019** of **1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **3,486.44**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No.  __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17711** <br><br> **R&L ENTERPRISES** <br> **529 PINEDALE AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **SACRAMENTO, CA 95838-1517** | - | | | X | X | X | Unknown |
| Account No. **6237** <br><br> **R&S OF SACRAMENTO, SALES** <br> **2491 RICE AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **W SACRAMENTO, CA 95691-2318** | - | | | X | X | X | Unknown |
| Account No. **10540** <br><br> **R. D. BAERTSCHIGER** <br> **P.O. BOX 838** <br> **JANESVILLE, CA 96114** | - | | 002 RENT | X | X | X | Unknown |
| Account No. **6240** <br><br> **R. GARCIA LANDSCAPING & M** <br> **1051 HANCOCK RD STE 3** <br> **ATTN: AUTHORIZED AGENT** <br> **BULLHEAD CITY, AZ 86442-5959** | - | | | X | X | X | Unknown |
| Account No. **6253** <br><br> **R. J. SHAW AUTO SUPPLY CO** <br> **2209 BARRY AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **LOS ANGELES, CA 90064** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 126.01 |

Sheet no. __1020__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                126.01
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15891** | | | | | | | |
| **R. LEE LAWRENCE BACK FLOW DEVICE TESTING & SPECIALIST 2419 ARAMON DR ATTN: AUTHORIZED AGENT RANCHO CORDOVA, CA 95670** | | - | | X | X | X | **Unknown** |
| Account No. **6253** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **R.J. SHAW/ONE STOP  WLA 2209 BARRY AVE ATTN: AUTHORIZED AGENT W LOS ANGELES, CA 90064** | | - | | X | X | X | **126.01** |
| Account No. **6257** | | | | | | | |
| **R.O. STEWART PLUMBING & HEATING CO INC 1166 N WERN AVE LOS ANGELES, CA 90029** | | - | | X | X | X | **Unknown** |
| Account No. **6259** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **RACEWAY FORD 5900 SYCAMORE CYN BLVD ATTN: AUTHORIZED AGENT RIVERSIDE, CA 92507** | | - | | X | X | | **20.49** |
| Account No. **6262** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **RADIAL TIRE OF ELK GROVE 9810 WATER MAN RD ATTN: AUTHORIZED AGENT ELK GROVE, CA 95624** | | - | | X | X | | **979.61** |

Sheet no.   **1021**of  **1371** sheets attached to Schedule of                    Subtotal                    **1,126.11**
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **6263** | | | | | | | | |
| RADIAL TIRE SERVICE 2500 COTTAGE WAY Sacramento, CA 95825 | | - | | | X | X | | 187.81 |
| Account No. **6264** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| RADIAL TIRE WHOLESALE P.O. BOX 204 ATTN: AUTHORIZED AGENT WEST SACRAMENTO, CA 95691 | X | - | | | X | X | | 759.98 |
| Account No. **6265** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| RADIATOR DEPOT 351 N BLACKSTONE ATTN: AUTHORIZED AGENT FRESNO, CA 93701 | | - | | | X | X | | 455.00 |
| Account No. **6266** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| RADIATOR HAUS 2023 CHICAGO AVE. #B16 ATTN: AUTHORIZED AGENT RIVERSIDE, CA 92507 | | - | | | X | X | | 415.00 |
| Account No. **6267** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| RADIATOR HOTLINE P.O. BOX 60000 FILE #72479 ATTN: AUTHORIZED AGENT SAN FRANCISCO, CA 94160 | | - | | | X | X | | 602.00 |

Sheet no. __1022__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **2,419.79**

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10122** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **RADIATOR MAN**<br>**16844 CERES AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**FONTANA, CA 92335** | - | | | X | X | X | Unknown |
| Account No. **6268** | | | | | | | |
| **RADIATOR SALES, INC.**<br>**P.O. BOX 292460**<br>**SACRAMENTO, CA 95829-2460** | - | | | X | X | | 168.87 |
| Account No. **7587** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **RADIATOR SHOP**<br>**41214 SANDALWOOD**<br>**ATTN: AUTHORIZED AGENT**<br>**MURRIETA, CA 92562** | - | | | X | X | | 116.00 |
| Account No. **11887** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **RADIATOR SHOP-LANCASTER**<br>**42319 10TH ST W**<br>**ATTN: AUTHORIZED AGENT**<br>**LANCASTER, CA 93534** | - | | | X | X | X | Unknown |
| Account No. **6272** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **RADIATORLAND**<br>**P.O. BOX 60000**<br>**FILE #72479**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN FRANCISCO, CA 94160** | - | | | X | X | X | Unknown |

Sheet no. __1023__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                284.87

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                 Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS**<br><br>**RAENA HAHM**<br>**678 HOLLY AVE**<br>**Rohnert Park, CA 94928** | - | | **8/20/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. **28936**<br><br>**Rafael E Martinez**<br>**11465 MEADOWVIEW LN**<br>**PACOIMA, CA 91331** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **24406**<br><br>**Rafael E Robles**<br>**1011 BASSETT COURT**<br>**SAN DIMAS, CA 91773** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **17987**<br><br>**Rafael J Perez**<br>**P.O. BOX 2593**<br>**CATHEDRAL CITY, CA 92235** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**Rafael Ortiz**<br>**41110 Ridgegate Lane**<br>**PALMDALE, CA 93551-2762** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __1024__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                 Best Case Bankruptcy

In re **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**RAFAEL PADILLA<br>85526 AVE 22<br>COACHELLA, CA 92236** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 28973<br><br>**Rafael R Williams<br>P O BOX 53752<br>SAN JOSE, CA 95153** | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>**RAHIMI OMID<br>138 GREENFIELD<br>IRVINE, CA 92614** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 6277<br><br>**RAINBOW DISPOSAL CO<br>PO BOX 1026<br>ATTN: AUTHORIZED AGENT<br>HUNTINGTON BEACH, CA 92647** | - | | | X | X | | 172.02 |
| Account No.<br><br>**RAJIV PUJARA<br>21500 CALIFA ST #101<br>WOODLAND HILLS, CA 91367** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1025__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    172.02

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **6279** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **RALLY AUTO SUPPLY**<br>**PO BOX 5066**<br>**ATTN: AUTHORIZED AGENT**<br>**SACRAMENTO, CA 95817** | | - | | | | X | X | | **Unknown** |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **RALPH HAAK**<br>**9653 TANGLEWOOD CIRCLE**<br>**ORANGEVALE, CA 95662** | | - | | | | X | X | X | **Unknown** |
| Account No. **26319** | | | | | 1/12/02<br>Employee Benefits | | | | |
| **Ralph Ramos**<br>**742 N. FILBERT**<br>**STOCKTON, CA 95205** | | - | | | | X | X | X | **Unknown** |
| Account No. **19786** | | | | | 1/12/02<br>Employee Benefits | | | | |
| **Ralph Randau**<br>**209 FRAXINELLA**<br>**ENCINITAS, CA 92024** | | - | | | | X | X | X | **Unknown** |
| Account No. **16750** | | | | | 07/11/01<br>A/R BALANCE | | | | |
| **RAM AIR ENGINEERING**<br>**25172 ARCTIC OCEAN #108**<br>**Lake Forest, CA 92630** | | - | | | | X | X | | **1,198.79** |

| | |
|---|---|
| Sheet no. __102__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page)    **1,198.79** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No. __LA 02-11180 BR__
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H/W | J | C | | | | | |
| Account No. **6288** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **RAM AUTO PARTS & MACHINE**<br>**PO BOX 663**<br>**ATTN: AUTHORIZED AGENT**<br>**W SACRAMENTO, CA 95691** | - | | | | | X | X | | 2,232.85 |
| Account No. **6289** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **RAM TIRE COMPANY**<br>**8449 SEPULVEDA BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**SEPULVEDA, CA 91343** | - | | | | | X | X | | 87.51 |
| Account No. **18165** | | | | | | | | | |
| **RAMADA EXPRESS**<br>**PO BOX 77771**<br>**ATTN: AUTHORIZED AGENT**<br>**LAUGHLIN, NV 89028** | - | | | | | X | X | X | Unknown |
| Account No. **6290** | | | | | | | | | |
| **RAMADA INN**<br>**324 E SHAW AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**FRESNO, CA 93710** | - | | | | | X | X | | 2,774.01 |
| Account No. **20729** | | | | | | | | | |
| **RAMCON COMPANY, INC.**<br>**1659 C INDUSTRIAL RD**<br>**SAN CARLOS, CA 94070-4112** | - | | | | | X | X | X | Unknown |

Sheet no. __1027__of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **5,094.37**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community<br>H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**RAMIL GARCIA**<br>**16425 HARBOR BLVD 282**<br>**Fountain Valley, CA 92708** | | - | **CUSTOMER SERVICE** | X | X | | 500.00 |
| Account No. **16988**<br><br>**RAMJET REAR END REPAIR INC**<br>**8783 SAN FERNANDO RD**<br>**ATTN: AUTHORIZED AGENT**<br>**SUN VALLEY, CA 91352** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **24160**<br><br>**Ramon Alvarez**<br>**5318 W. 4TH STREET**<br>**SANTA ANA, CA 92703** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **29068**<br><br>**Ramon G Ruiz**<br>**205 S 7TH ST**<br>**#C**<br>**MONTEBELLO, CA 90640** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**Ramon Hernandez**<br>**1636 lagoon Ave.**<br>**Wilmington, CA 90744** | | - | **Possible claim** | X | X | X | Unknown |

Sheet no.  **1020** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          500.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                Case No.    __LA 02-11180 BR__

_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **21127** <br><br> **Ramon J Betancourt** <br> **1351 E. AUTUMN** <br> **HANFORD, CA 93230** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **RAMON RUBIO** <br> **709 HARRINGDON ST** <br> **CALEXICO, CA 92231** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **RAMONA BARBOUR** <br> **13181 LAMPSON AVE #317** <br> **GARDEN GROVE, CA 92840** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **6300** <br><br> **RANCHO AUTO PARTS** <br> **42011 AVENIDA ALVARADO STE A** <br> **ATTN: AUTHORIZED AGENT** <br> **TEMECULA, CA 92590** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | Unknown |
| Account No. **16799** <br><br> **RANCHO CALIFORNIA WATER** <br> **PO BOX 9030** <br> **42135 WINCHESTER RD** <br> **ATTN: AUTHORIZED AGENT** <br> **TEMECULA, CA 92589-9030** | | - | | X | X | | 106.61 |

Sheet no. __1029__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                106.61

In re    **Winston Tire Company, California Corporation**

Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6303** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **RANCHO FOREIGN CAR PARTS** 24853-3 ALESSANDRO BLVD ATTN: AUTHORIZED AGENT MORENO VALLEY, CA 92553 | | - | | X | X | | 43.43 |
| Account No. **14250** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **RANCHO JEEP/KIA/SUZUKI/HUMMER** 8118 CLAIREMONT MESA BL ATTN: AUTHORIZED AGENT SAN DIEGO, CA 92111 | | - | | X | X | | 95.54 |
| Account No. **16253** | | | | | | | |
| **RANCHO SANTA FE THRIFT & LOAN ASSOC** 1001 W SAN MARCOS BLVD 125 ATTN: AUTHORIZED AGENT SAN MARCOS, CA 92069 | | - | | X | X | X | Unknown |
| Account No. **16470** | | | | | | | |
| **RANCHO SANTA MARGARITA LOCK & SAFE** 14 SAN RICARDO ATTN: AUTHORIZED AGENT RCH S MARGARITA, CA 92688 | | - | | X | X | X | Unknown |
| Account No. **24040** | | | 1/12/02 Employee Benefits | | | | |
| **Randall W Meister** 5707 SUMMIT DR. ROCKLIN, CA 95765 | | - | | X | X | X | Unknown |

Sheet no. __1030__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) __138.97__

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**

                                                                     Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Randy Dabe**<br>**16620 Hwy 243**<br>**BANNING, CA 92220** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **28569**<br><br>**Randy Dorr**<br>**9181 CENTRAL AVE**<br>**ORANGEVALE, CA 95662** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**Randy Fletcher**<br>**C/O William James Koontz**<br>**11661 San Vicente Boulevard**<br>**Suite 903**<br>**Los Angeles, CA 90049** | | - | **Lawsuit Pending** | X | X | X | **1.00** |
| Account No.<br><br>**RANDY GRAHAM**<br>**3726 SHASTA CRT**<br>**CHINO, CA 91710** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **6314**<br><br>**RANDY HOMMERSON**<br>**7440 PALO VERDE**<br>**FONTANA, CA 92335** | | - | | X | X | | **Unknown** |

Sheet no. __103__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **1.00**

In re   **Winston Tire Company, California Corporation**                                      Case No.   **LA 02-11180 BR**
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **RANDY HOUSKER**<br>**73-237 SOMERA RD.**<br>**PALM DESERT, CA 92260** | - | | | | | X | X | X | **Unknown** |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **RANDY HOWARD**<br>**7104 ASPEN GLEN CT**<br>**CITRUS HEIGHTS, CA 95621** | - | | | | | X | X | X | **Unknown** |
| Account No. **22495** | | | | | 1/12/02<br>Employee Benefits | | | | |
| Randy J Giese<br>25522 AMANDA ST.<br>SAN BERNARDINO, CA 92404 | - | | | | | X | X | X | **Unknown** |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **RANDY KWAN**<br>**11655 IOWA AVE #4A**<br>**LOS ANGELES, CA 90025** | - | | | | | X | X | X | **Unknown** |
| Account No. **24144** | | | | | 1/12/02<br>Employee Benefits | | | | |
| Randy Liang<br>3811 GARDIE PLACE WAY<br>SAN JOSE, CA 95121 | - | | | | | X | X | X | **Unknown** |

Sheet no. __**1032**of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**

Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **RANDY RAWLS 17600 LA BONITA PL CERRITOS, CA 90703** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **RANDY ROGERS 1456 SILVERBIT CT SAN DIMAS, CA 91773** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **RANDY RUARK 1751 FLORIN ROAD SACRAMENTO, CA 95822** | - | | | X | X | X | Unknown |
| Account No. **CUSTOMER 14818** | | | A/R BALANCE | | | | |
| **RANKIN & RANKIN INC 8655 WASHINGTON BLVD Roseville, CA 95678** | - | | | X | X | | 0.45 |
| Account No. **6332** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **RARE PARTS INC 621 WILSHIRE AVE ATTN: AUTHORIZED AGENT STOCKTON, CA 95203** | - | | | X | X | | Unknown |

Sheet no. __1033__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.45

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **RASIK PATEL 118 TECEIRA WAY FOLSOM, CA 95630** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **RATTHA KHUON 2909 MARCONI AVENUE #36 SACRAMENTO, CA 95821** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **11084** **RATTLERS 19403 SOLEDAD CANYON RD ATTN: AUTHORIZED AGENT CANYON COUNTRY, CA 91351** | | - | | | X | X | X | Unknown |
| Account No. **28722** **Raul Alvarez 19644 HARTLAND ST. RESEDA, CA 91355** | | - | | 1/12/02 Employee Benefits | X | X | X | Unknown |
| Account No. **22076** **Raul Arroyo 12368 Bridgewood Ln. VICTORVILLE, CA 92392** | | - | | 1/12/02 Employee Benefits | X | X | X | Unknown |

Sheet no. __1034__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28596** <br><br> **Raul Castilleja** <br> **1321 LINE ST** <br> **HOLLISTER, CA 95023** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **26328** <br><br> **Raul Charles** <br> **2627 12TH ST.** <br> **RIVERSIDE, CA 92507** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **Raul Hernandez** <br> **8903 Shoemaker Ave** <br> **WHITTIER, CA 90602** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **RAUL LEAL** <br> **13 ABBEYWOOD LN** <br> **ALISO VIEJO, CA 92656** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **26941** <br><br> **Raul Sianez** <br> **1718 PANAMA LN APT 805** <br> **BAKERSFIELD, CA 93304** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. **1035** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re    __Winston Tire Company, California Corporation__    Case No.    __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **24212**<br><br>Raul Vasquez<br>115 S. JUANITA AVE.<br>OXNARD, CA 93030 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **16416**<br><br>**RAVSTEN-GERLAK<br>HEATING & AIR CONDITIONING**<br>947 W 19TH ST<br>ATTN: AUTHORIZED AGENT<br>SAN PEDRO, CA 90731 | - | | | X | X | X | Unknown |
| Account No.<br><br>**RAY BEATTIE**<br>6612 GOLFCREST DR.<br>SAN DIEGO, CA 92119 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **24187**<br><br>Ray Gonzalez<br>1306 NILES #G<br>BAKERSFIELD, CA 93305 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**RAY HAGADORN**<br>1328 HILDAGO CRL<br>ROSEVILLE, CA 95747 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1039__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No.<br><br>**Ray Hernandez**<br>**5577 Bernard Street**<br>**SIMI VALLEY, CA 93063** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**Ray Mathis**<br>**268 Bush St**<br>**SAN FRANCISCO, CA 94104** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 6353<br><br>**RAY'S AUTO PARTS**<br>**7850 MONTEREY ST**<br>**ATTN: AUTHORIZED AGENT**<br>**GILROY, CA 95020** | | - | | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. 14819<br><br>**RAYDOB, LLC**<br>**C/O ARIZONA PARTNERS**<br>**3200 N CENTRAL AVE SUIT**<br>**PHOENIX, AZ 85012** | | - | | | 040 RENT | X | X | | 2,024.36 |
| Account No. 26727<br><br>**Raymon M Saradpon**<br>**1526 NINTH STREET**<br>**ALAMEDA, CA 94501** | | - | | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __1037__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,024.36**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                           Case No.  __LA 02-11180 BR__

_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28545**<br><br>**Raymond Arellano**<br>**860-60 LAS FLORES**<br>**COACHELLA, CA 92236** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**RAYMOND FONTES**<br>**14026 AVENIDA ESPANA**<br>**LA MIRADA, CA 90638** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**RAYMOND MONTES**<br>**10912 SCOVILLE AVE.**<br>**Sunland, CA 91040** | - | | **WORKERS' COMPENSATION CLAIM** | X | X | X | Unknown |
| Account No. **CS**<br><br>**RAYMOND ORTIZ**<br>**204 SO FIAT ST**<br>**Carson, CA 90745** | - | | **7/17/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No.<br><br>**RAYMOND RODRIGUEZ**<br>**1517 DUNSWELL AVE.**<br>**HACIENDA HEIGHTS, CA 91745** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __1036__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | **GARNISHMENT FROM CHECK** | | | | |
| **RAYMOND STANFORD 12345 MOUNTAIN AVENUE #N-154 CHINO, CA** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | **Personal injury Claims** | | | | |
| **Raymond Tackett 2320 Florida Street #2 Huntington Beach, CA 92648** | | - | | | | X | X | X | 1.00 |
| Account No. **11686** | | | | | **1/12/02 Employee Benefits** | | | | |
| **Raymond V Montes 10912 SCOVILLE AVE. SUNLAND, CA 91040** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **RAYMOND WILLIS 1720 S HUTCHINS ST # 50 LODI, CA 95240** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | **Insurance Claim** | | | | |
| **Rayn Nolterieke c/o Mark Lapidus 5177 Richmond Ste. 850 Houston, TX 77056** | | - | | | | X | X | X | Unknown |

Sheet no. __1039__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**       Case No.   **LA 02-11180 BR**

                                 Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17136** <br><br> **RE HARRINGTON DIV OF SHEAKLEY UNISERVICE INC 1245 SOLUTIONS CENTER ATTN: AUTHORIZED AGENT CHICAGO, IL 60677-1002** | - | | | X | X | X | 1,600.00 |
| Account No. **17136** <br><br> **RE HARRINGTON A DIV OF SHEAKLEY UNISERV 1245 SLUTIONS CNTR Chicago, IL 60677-1002** | - | | | X | X | | 3,200.00 |
| Account No. **11713** <br><br> **READICARE MED GRP INC-SAN DIEGO PO BOX 23699 ATTN: AUTHORIZED AGENT SAN DIEGO, CA 92193-3699** | - | | | X | X | X | Unknown |
| Account No. **17018** <br><br> **READICARE MED GRP-FOLSOM DEPT 05805 PO BOX 39000 ATTN: AUTHORIZED AGENT SAN FRANCISCO, CA 94139-5805** | - | | | X | X | X | Unknown |
| Account No. <br><br> **Readicare Medical Group PO BOX 23699 ATTN: AUTHORIZED AGENT SAN DIEGO, CA 92193** | - | | | X | X | X | Unknown |

Sheet no. __1040_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **4,800.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13663**<br><br>**READICARE MEDICAL GROUP INC<br>C/O HEALTHS<br>PO BOX 39000 DEPT 5805<br>SAN FRANCISCO, CA 94139-5805** | | - | | X | X | X | **Unknown** |
| Account No. **27931**<br><br>**Rebeca Rico<br>1075 STIMSON AVE<br>LA PUENTE, CA 91744** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **CS**<br><br>**REBECCA SCALVA<br>3444 W. ST MORTIZ<br>Phoenix, AZ 85053** | | - | 1/31/01<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. **20677**<br><br>**RECORD<br>P.O. BOX 989<br>STOCKTON, CA 95201-0989** | | - | | X | X | | **13,098.24** |
| Account No. **6376**<br><br>**REDBUD PROPERTIES<br>A CALIF GENERAL PARTNER<br>1612 N. ASPEN COURT<br>ATTN: AUTHORIZED AGENT<br>VISALIA, CA 93291** | | - | **082 RENT** | X | X | | **6,299.72** |

| Sheet no. __1044__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **19,397.96** |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**          Case No.   **LA 02-11180 BR**
                                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **REDDI BRAKE SUPPLY** <br> **216 N BLOSSER UNIT B** <br> **ATTN: AUTHORIZED AGENT** <br> **SANTA MARIA, CA 93454** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **Unknown** |
| Account No. **6379** <br><br> **REDIGER INVESTMENTCO. INC.** <br> **500 E OLIVE AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **BURBANK, CA 91501** | - | | **900 CAM/RENT** | X | X | X | **Unknown** |
| Account No. **6380** <br><br> **REDLANDS FORD** <br> **1121 W COLTON** <br> **ATTN: AUTHORIZED AGENT** <br> **REDLANDS, CA 92374** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **103.03** |
| Account No. **16273** <br><br> **REDWOOD LOCK & KEY** <br> **5625 STATE FARM DR STE 2** <br> **ATTN: AUTHORIZED AGENT** <br> **ROHNERT PARK, CA 94928** | - | | | X | X | X | **Unknown** |
| Account No. <br><br> **REED BURSON** <br> **809 LOCUST AVE** <br> **MANTECA, CA 95337** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no.   **1042** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **103.03**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.    **LA 02-11180 BR**

_____
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| REED DICKINSON 1705 STONEHENGE DR TUSTIN, CA 92780 | | - | | X | X | X | Unknown |
| Account No. 6384 | | | | | | | |
| REED DISTRIBUTING COMPANY 931 A AMERICAN ST ATTN: AUTHORIZED AGENT SAN CARLOS, CA 94070 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| REGALADO SALVADOR 914 WOODSTREAM ST STOCKTON, CA 95206 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| REGGIE THOMAS 15483 QUIET OAK DR CHINO HILLS, CA 91709 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| REGINA ALAYVILLA 1438 W 180TH ST GARDENA, CA 90248 | | - | | X | X | X | Unknown |

Sheet no. __1043_of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H/W | J | C | | | | | |
| Account No. **CS** <br><br> **REGINA GRINDALE** <br> **5772 GARDEN GROVE** <br> **Westminster, CA 92683** | | - | | | 6/15/00 <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **CS** <br><br> **REINA GUERRERO** <br> **14055 FOSTER** <br> **La Mirada, CA 90638** | | - | | | 1/10/00 <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **15870** <br><br> **RELIABLE AUTOMOTIVE** <br> **PO BOX 12991** <br> **ATTN: AUTHORIZED AGENT** <br> **SHAWNEE MISSION, KS 66282-2991** | | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **16329** <br><br> **RELIABLE MOVING INC** <br> **4350 WIBLE RD** <br> **ATTN: AUTHORIZED AGENT** <br> **BAKERSFIELD, CA 93313** | | - | | | | X | X | X | Unknown |
| Account No. **6398** <br><br> **RELIEF PRINTING CORP** <br> **5160 RIVERGRADE RD** <br> **ATTN: AUTHORIZED AGENT** <br> **BALDWIN PARK, CA 91706** | | - | | | | X | X | | 1,156.16 |

Sheet no.   **1044** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **1,156.16**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re   **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6399** | | | | | | | |
| **REMEDY**<br>**FILE 92460**<br>**ATTN: AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90074-2460** | - | | | X | X | X | Unknown |
| Account No. **6401** | | | 200 CAM/RENT | | | | |
| **RENAULT & HANDLEY**<br>**EMPLOYEE'S INVESTMENT C**<br>**2500 EL CAMINO REAL**<br>**ATTN: AUTHORIZED AGENT**<br>**PALO ALTO, CA 94306** | - | | | X | X | | 7,955.14 |
| Account No. **28762** | | | 1/12/02<br>Employee Benefits | | | | |
| **Rene A Galvez**<br>**14670 ROSCOE BLVD.**<br>**#6**<br>**PANORAMA CITY, CA 91402** | - | | | X | X | X | Unknown |
| Account No. **26745** | | | 1/12/02<br>Employee Benefits | | | | |
| **Rene Curiel**<br>**10510 FREEMAN AVE**<br>**LENOX, CA 90304** | - | | | X | X | X | Unknown |
| Account No. | | | Lawsuit Pending | | | | |
| **Rene Guerra**<br>**C/O Gray & Prouty**<br>**7177 Brockton Avenue**<br>**Suite 452**<br>**Riverside, CA 92506** | - | | | X | X | X | 1.00 |

Sheet no. __1045__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **7,956.14**

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **CS**<br><br>**RENE LANE**<br>**2020 MARGO LN**<br>**Bakersfield, CA 93312** | | - | | **8/8/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **6405**<br><br>**RENE MATUTTE**<br>**143 E ENID DR**<br>**KEY BISCAYNE, FL 33149** | | - | | | X | X | X | Unknown |
| Account No.<br><br>**RENEE BARNEY**<br>**2601 27TH ST.**<br>**SACRAMENTO, CA 95818** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28810**<br><br>Renee C Hensyel<br>303 E BULLARD #120<br>FRESNO, CA 93711 | | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>Renee Figueira<br>6149 Elsa Street<br>LAKEWOOD, CA 90713 | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no.   **1040** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **RENEE GREEN** **1015 W 159th ST # 4** **GARDENA, CA 90247** | | - | | | X | X | X | Unknown |
| Account No. | | | | lawsuit pending | | | | |
| **Renee Lofton-McCoy** **C/O Michael Lang** **5855 Topanga Canyon Blvd.** **Suite 301** **Woodland Hills, CA 91367** | | - | | | X | X | X | 1.00 |
| Account No. **6410** | | | | | | | | |
| **RENT A WRECK** **9491 SIERRA AVE** **ATTN: AUTHORIZED AGENT** **FONTANA, CA 92336** | | - | | | X | X | X | Unknown |
| Account No. **10490** | | | | | | | | |
| **RENT IT** **2081 FIRST ST 200** **ATTN: AUTHORIZED AGENT** **SIMI VALLEY, CA 93065-2819** | | - | | | X | X | X | Unknown |
| Account No. **10490** | | | | | | | | |
| **RENT IT** **2299 VICTORIA AVE** **ATTN: AUTHORIZED AGENT** **VENTURA, CA 93003** | | - | | | X | X | X | Unknown |

| | |
|---|---|
| Sheet no. __1047__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    1.00 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                              Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **16664** | | | | | | | | | |
| **REPORTER**<br>**916 COTTING LN**<br>**ATTN: AUTHORIZED AGENT**<br>**VACAVILLE, CA 95688** | | - | | | | X | X | X | Unknown |
| Account No. **13807** | | | | | | | | | |
| **RESCUE ROOTER  TEMPE**<br>**1427 E ELMWOOD**<br>**ATTN: AUTHORIZED AGENT**<br>**PHOENIX, AZ 85040** | | - | | | | X | X | X | Unknown |
| Account No. **13807** | | | | | | | | | |
| **RESCUE ROOTER  TEMPE**<br>**PO BOX 28**<br>**ATTN: AUTHORIZED AGENT**<br>**TEMPE, AZ 85281** | | - | | | | X | X | X | Unknown |
| Account No. **7896** | | | | | | | | | |
| **RESCUE ROOTER-UNITED PLUMB SVCS**<br>**PO BOX 927086**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92192-7086** | | - | | | | X | X | X | Unknown |
| Account No. **14255** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **RESEDA DODGE SALES, INC.**<br>**6625 RESEDA BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**RESEDA, CA 91335-5314** | | - | | | | X | X | | Unknown |

Sheet no. __1040__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **6420**<br><br>**RESOURCES MANAGEMENT GROUP**<br>**PO BOX 847**<br>**ATTN: AUTHORIZED AGENT**<br>**CORNING, CA 96021** | | - | | | **Multi-Services Management Agreement #C030100-D** | X | X | | 2,360.00 |
| Account No.<br><br>**RETA SALTERS**<br>**9541 2ND AVE**<br>**ELK GROVE, CA 95624** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **12603**<br><br>**RETAIL PLANNING ASSOCIATES**<br>**PO BOX 711687**<br>**ATTN: AUTHORIZED AGENT**<br>**CINCINNATI, OH 45271-1687** | | - | | | | X | X | X | Unknown |
| Account No. **27925**<br><br>**Reuben E Hawkins**<br>**311 ARCHER ST**<br>**OCEANSIDE, CA 92094** | | - | | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **14215**<br><br>**Reuben M Ortiz**<br>**1721 JEFFERSON AVE**<br>**MADERA, CA 93637** | | - | | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __1049__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,360.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Winston Tire Company, California Corporation**                Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 377929 AR<br><br>REVES CONSTRUCTION<br>1295 S EAST END AVE<br>ATTN: AUTHORIZED AGENT<br>Pomona, CA 91766 | | - | 2/07/01<br>A/R BALANCE | X | X | X | 465.94 |
| Account No.<br><br>REX DANIELS<br>817 LINCOLN AVE<br>RICHMOND, CA 94801 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 27493<br><br>Rey Nevares<br>5524 CRESTLINE DR<br>FORESTHILL, CA 95631 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 20424<br><br>Reymundo Garcia<br>383 GAVIN ST.<br>SAN DIEGO, CA 92102 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>REYNALDO EE LEON<br>2229 BELLFLOWER BLVD.<br>LONG BEACH, CA 90815 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1050__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                465.94

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re   __Winston Tire Company, California Corporation__                    Case No.   __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **18896** | | | | | | | | |
| **RHI MANAGEMENT RESOURCES FILE 73484 PO BOX 60000 ATTN: AUTHORIZED AGENT SAN FRANCISCO, CA 94160-3484** | | - | | | X | X | X | Unknown |
| Account No. | | | | GARNISHMENT FROM CHECK | | | | |
| **RHINEY LEE LEWIS 419 CHEROKEE TRAIL Yucca Valley, CA 92284** | | - | | | X | X | X | Unknown |
| Account No. **6439** | | | | | | | | |
| **RIA GROUP PO BOX 6159 ATTN: AUTHORIZED AGENT CAROL STREAM, IL 60197-6159** | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Ricahrd Snyder 600 W. Walnut ORANGE, CA 92867** | | - | | | X | X | X | Unknown |
| Account No. **27257** | | | | 1/12/02 Employee Benefits | | | | |
| **Ricardo Avila 1352 21STREET OCEANO, CA 93445** | | - | | | X | X | X | Unknown |

Sheet no. __1051__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **0.00**

In re  **Winston Tire Company, California Corporation**                     Case No.  __LA 02-11180 BR__

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RICARDO B MUNDA** <br> **11854 HERMOSURA ST** <br> **NORWALK, CA 90650** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **28602** <br><br> **Ricardo Diaz** <br> **6639 SAN VICENTE ST** <br> **PARAMOUNT, CA 92753** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **16189** <br><br> **Ricardo H Barba** <br> **3622 FLORAL DRIVE** <br> **LOS ANGELES, CA 90063** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **20093** <br><br> **Ricardo J Lacayo** <br> **P.O. BOX 38216** <br> **HOLLYWOOD, CA 90038-0216** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **RICARDO LOPEZ** <br> **1544 DAHILA CIRCLE** <br> **Corona, CA 91720** | - | | **GARNISHMENT FROM CHECK** | X | X | X | **Unknown** |

Sheet no. __1052__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. **LA 02-11180 BR**

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RICARDO LOPEZ** <br> **13655 BUSINESS HWY 8 #112** <br> **El Cajon, CA 92021** | - | | **WORKERS' COMPENSATION CLAIM** | X | X | X | Unknown |
| Account No. **28954** <br><br> **Ricardo M Rios** <br> **14706 WESTDALE DR** <br> **BAKERSFIELD, CA 93312** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **RICARDO MONTALVO** <br> **5429 EIMWOOD RD.** <br> **SAN BERNARDINO, CA 92404** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **RICARDO QUEZADA** <br> **1432 W. OLIVE** <br> **San Bernardino, CA 92411** | - | | **GARNISHMENT FROM CHECK** | X | X | X | Unknown |
| Account No. **15114** <br><br> **Ricardo Quezada** <br> **1432 W. OLIVE** <br> **SAN BERNARDINO, CA 92411** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. **1053** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

In re    **Winston Tire Company, California Corporation**
_____
Debtor

Case No.  **LA 02-11180 BR**

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H/W | J | C | | | | | |
| Account No.<br><br>**Ricardo Quezeda**<br>**1432 W. Olive**<br>**San Bernardino, CA 92411** | | - | | | **Worker's compensation** | X | X | X | **Unknown** |
| Account No. **28988**<br><br>**Ricardo Rios**<br>**335 SEQUOIA**<br>**WOODLAKE, CA 93286** | | - | | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**RICARDO SANTOS**<br>**3718 WILLOW PASS RD # 406**<br>**CONCORD, CA 94519** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**Rich Byrne**<br>**12108 Monogram Ave**<br>**Granada Hills, CA 91344** | | - | | | **Contract dispute claim** | X | X | X | **1.00** |
| Account No.<br><br>**RICH DeCOUDERS**<br>**2951 EDGLEY**<br>**ROSSMOOR, CA 90720** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __1054__of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**RICH MILLER #174**<br>**15161 MESA ST**<br>**Hesperia, CA 92345** | - | | | X | X | X | 110.00 |
| Account No. <br><br>**RICHARD & JOANN FERNANDEZ**<br>**518 W PRESIDIO WAY**<br>**SANTA MARIA, CA 93458** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **6453**<br><br>**RICHARD A & CAROLYN S ADAMICK**<br>**24508-B WINDSOR DR**<br>**VALENCIA, CA 91355** | - | | **028 RENT** | X | X | | 0.00 |
| Account No. <br><br>**Richard Adkins**<br>**P O BOX 2311**<br>**OakLand, CA 94623** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br>**RICHARD ASCARATE**<br>**14651 ELMCROFT AVE**<br>**NORWALK, CA 90650** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __1055__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    110.00

In re __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__
                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6455**<br><br>**RICHARD AUSTIN OR TED SPENCE**<br>**C/O LABEL HOUSE**<br>**565 W. LAMBERT ROAD, SU**<br>**BREA, CA 92621** | - | | **085 RENT** | X | X | | 1,362.59 |
| Account No. **28929**<br><br>**Richard B Severino**<br>**2 CALLE ABAJO**<br>**PALM SPRINGS, CA 92264** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**RICHARD BAGLEY**<br>**53816 BAY LORAL CIRCLE**<br>**NORTHFORK, CA 93643** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **6457**<br><br>**RICHARD BARKLEY, RECEIVER**<br>**C/O CBA PROPERTY MGMT INC**<br>**10933 WELLWORTH AVE  6**<br>**LOS ANGELES, CA 90024** | - | | | X | X | X | Unknown |
| Account No. **CS**<br><br>**RICHARD BARNETT**<br>**3084 BUTLER AVE # 2**<br>**Kingman, AZ 86401** | - | | **10/08/01**<br>**HUB CAP** | X | X | X | Unknown |

Sheet no. __1050__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,362.59**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**RICHARD BEST**<br>**P.O. BOX 1277**<br>**WOODBRIDGE, CA 95258** | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. 25771<br><br>**Richard Bond**<br>**975 BROOKSIDE**<br>**REDLANDS, CA 92373** | - | | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. 29069<br><br>**Richard Brooks**<br>**2130 S SANTA FE**<br>**#198**<br>**VISTA, CA 92084** | - | | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**RICHARD BROVER**<br>**11921 DAVENPORT RD**<br>**LOS ALAMITOS, CA 90720** | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**RICHARD BULL**<br>**43128 CORTE CALANDA**<br>**TEMECULA, CA 92592** | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no.  **1057** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | CLAIM PENDING | | | | |
| **RICHARD COLE** **c/o BURCHAM & ZUGMAN APC** **GARY P BURCHAN** **964 5TH ST STE 300** **San Diego, CA 92101** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **RICHARD CORNELL** **160 E PARKDALE DR # 213** **SAN BERNARDINO, CA 92404** | - | | | X | X | X | Unknown |
| Account No. | | | Litigation Claim | | | | |
| **Richard Crain** **c/o BELCHER , HENZIET & BIEGENZAHN** **333 SOUTH HOPE ST STE 3650** **Los Angeles, CA 90071** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **RICHARD CULLISON** **8728 EDMOND DR** **ROSEMEAD, CA 91770** | - | | | X | X | X | Unknown |
| Account No. 25254 | | | 1/12/02 Employee Benefits | | | | |
| **Richard D Leslie** **6702 WALKERTON** **LONG BEACH, CA 90808** | - | | | X | X | X | Unknown |

Sheet no. __1059__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Richard Donavin 40801 Cheyenne CHERRY VALLEY, CA 92223 | | - | | | X | X | X | Unknown |
| Account No. | | | | WORKERS' COMPENSATION CLAIM | | | | |
| RICHARD DUNHAM 215 DELPHINIUM Encinitas, CA 92024 | | - | | | X | X | X | Unknown |
| Account No. 13237 | | | | 1/12/02 Employee Benefits | | | | |
| Richard E Dunham 215 DELPHINIUM ENCINITAS, CA 92024 | | - | | | X | X | X | Unknown |
| Account No. | | | | WORKERS' COMPENSATION CLAIM | | | | |
| RICHARD ECHAVARRIA 438 E. LA VETA AVE. Orange, CA 92866 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| RICHARD EYSTER 325 KNIGHT WAY LA CANADA, CA 91011 | | - | | | X | X | X | Unknown |

Sheet no. __1059__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **22105**  <br><br>**Richard Ferrera**<br>**4829 OLD RANCH RD.**<br>**SALIDA, CA 95368** | | - | | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.  <br><br>**RICHARD FUHRMAN**<br>**P.O. BOX 11043**<br>**WHITTIER, CA 90603** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.  <br><br>**RICHARD GANSKE**<br>**11895 4th**<br>**YUCAIPA, CA 92399** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **27804**  <br><br>**Richard Garcia**<br>**2973 HARBOR BLVD**<br>**COSTA MESA, CA 92626** | | - | | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.  <br><br>**RICHARD GRUSHEN**<br>**22775 GIERSON**<br>**WILDOMAR, CA 92595** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no.   **1060** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **26432** <br><br> **Richard J Taylor** <br> **1537 E. OCEAN #4** <br> **LONG BEACH, CA 90802** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **RICHARD KAMINSKI** <br> **22 PEGASUS DR** <br> **COTO DE CASA, CA 92679** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **RICHARD KRAYNICK** <br> **95 SUDBURY DR** <br> **MILPITAS, CA 95035** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **RICHARD KUIPER** <br> **420N CIVIL DR** <br> **WALNUT CREEK, CA 94596** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **19359** <br><br> **Richard L Rodriguez** <br> **26151 FOUNT WAY** <br> **HAYWARD, CA 94545** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __**1064**__of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| RICHARD LAMBERT 461 DELLBROOK AVE SAN FRANCISCO, CA 94131 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Richard Lewis 108 Eddie Drive ROSEVILLE, CA 95661 | - | | | X | X | X | Unknown |
| Account No. | | | WORKERS' COMPENSATION CLAIM | | | | |
| RICHARD LUCERO | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| RICHARD LYNCH 1424 TARRYTOWN ST SAN MATEO, CA 94402 | - | | | X | X | X | Unknown |
| Account No. 27968 | | | 1/12/02 Employee Benefits | | | | |
| Richard M Jacoby 17103 ERMANITA AVE TORRANCE, CA 90504 | - | | | X | X | X | Unknown |

Sheet no. __1062__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **6499** | | | - | | **076 RENT** | X | X | | |
| **RICHARD O REECE**<br>**3100 HADDINGTON DR**<br>**Los Angeles, CA 90064** | | | | | | | | | **4,659.02** |
| Account No. | | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | |
| **RICHARD ORDONEZ**<br>**3040 BERNARD AVE**<br>**SAN RAMON, CA 94583** | | | | | | | | | **Unknown** |
| Account No. **15677** | | | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | |
| **Richard P Calcagni**<br>**11172 CALLE DARIO**<br>**SAN DIEGO, CA 92126** | | | | | | | | | **Unknown** |
| Account No. | | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | |
| **Richard Pearson**<br>**4514 Palo Alto #106**<br>**FRESNO, CA 93722** | | | | | | | | | **Unknown** |
| Account No. | | | - | | **WORKERS' COMPENSATION CLAIM** | X | X | X | |
| **RICHARD PUFFER**<br>**617 E. APACHE BLVD #43**<br>**Tempe, AZ 85281** | | | | | | | | | **Unknown** |

Sheet no. **1063** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **4,659.02**

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **27847** <br><br> **Richard R Weir** <br> **56577 GOLDEN BEE** <br> **YUCCA VALLEY, CA 92284** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **Richard Roque** <br> **1150 South Woodman #40** <br> **SAN DIEGO, CA 92114** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **Richard Salo** <br> **14602 Flatbush Ave** <br> **NORWALK, CA 90650** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **24086** <br><br> **Richard T Echavarria** <br> **438 E. LA VETA AVE** <br> **ORANGE, CA 92866** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **28095** <br><br> **Richard V Miller** <br> **15161 MESA ST** <br> **HESPERIA, CA 92345** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no.   **1064** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __**LA 02-11180 BR**__

_____
                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**RICHARD VARGAS**<br>**126 N WOODLAKE STREET**<br>**LAKE ELSINORE, CA 92530** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **18728**<br><br>**Richard W Nagy**<br>**2945 MELBOURNE DR.**<br>**SAN DIEGO, CA 92123** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**Richard W. Wesche**<br>**C/O Ronald M. Hall**<br>**Post Office Box 4219**<br>**8020 East Second Street**<br>**Downey, CA 90241-1219** | - | | Litigation Case Pending | X | X | X | 1.00 |
| Account No.<br><br>**Richard Wayne Nelson**<br>**780 East Lincoln Ave.**<br>**Escondido, CA 92026** | - | | Small claim pending | X | X | X | 1,127.00 |
| Account No.<br><br>**RICHARD WEIR**<br>**56577 GOLDEN BEE**<br>**Yucca Valley, CA 92284** | - | | GARNISHMENT FROM CHECK | X | X | X | Unknown |

Sheet no. __1065__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,128.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No. __LA 02-11180 BR__
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**RICHARD WESTOVER**<br>**4928 NORTHDALE DR**<br>**FREMONT, CA 94536** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **12873 AR**<br><br>**RICHARDSON GROUP**<br>**413 S GLASSELL**<br>**ATTN: AUTHORIZED AGENT**<br>**CA 92666** | | - | | 2/15/00<br>A/R BALANCE | X | X | X | 98.27 |
| Account No. **27725**<br><br>**Rick A Milosky**<br>**562 CAPPS LANE**<br>**UKIAH, CA 94582** | | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>**RICK BIENKOWSKI**<br>**410 EL NIDO ST**<br>**SANTA MARIA, CA 93455** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**RICK CHOI**<br>**8152 MAITOBA ST #1**<br>**PLAYA DEL REY, CA 90393** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1060__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                98.27

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                         Case No.    **LA 02-11180 BR**

_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| RICK CHRISTIE 15500 BUBBLING WELLS DR # 37 DSRT HOT SPNGS, CA 92240 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| RICK DAVIS PO BOX 343 LAKE ARROWHEAD, CA 92252 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| RICK EMRICK 4433 FELTON ST. SAN DIEGO, CA 92116 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| RICK GOLD 3391 LOOKOUT PLACE SAN MARCOS, CA 92069 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| RICK HERNANDEZ 5128 69TH ST SAN DIEGO, CA 92115 | | - | | X | X | X | Unknown |

Sheet no. __1067__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **17013** <br><br> **RICK JACKSON ELECTRICAL, INC** <br> **3840 2ND AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **LA CRESCENTA, CA 91214** | | - | | | X | X | X | Unknown |
| Account No. **16711** <br><br> **Rick L Helton** <br> **P O BOX 6153** <br> **PINE MOUNTAIN, CA 93222** | | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **Rick Lawler** <br> **4035 Rosebay Dr** <br> **CHINO HILLS, CA 91709** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **RICK LEWIS** <br> **730 TORREY PINES PL** <br> **OCEANSIDE, CA 92054** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **RICK MOUNTAIN** <br> **10 MIDLOTHIAN** <br> **DOVE CANYON, CA 92679** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1069__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS** <br><br> **RICK VTIPIL** <br> **9506 ALPINE ST** <br> **Norfolk, VA 23503** | - | | **2/17/00** <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **27860** <br><br> **Rickey J Holt** <br> **1300 AUSTIN** <br> **MADERA, CA 93638** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **RICKY BERNALES** <br> **P.O. BOX 512302** <br> **LOS ANGELES, CA 90051** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **22763** <br><br> **Ricky J Cyr** <br> **2201 CYRUS HALL DR.** <br> **MODESTO, CA 95358** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **6534** <br><br> **RIEBE'S QUALITY AUTO PART** <br> **8200 AUBURN BLVD** <br> **Citrus Heights, CA 95610** | - | | | X | X | | 103.46 |

Sheet no. __1069__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          | 103.46 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28581**<br><br>Rigoberto Garcia<br>10180 SEWARD CRT<br>SAN JOSE, CA 95127 | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **26288**<br><br>Rigoberto Ramos<br>1742 FEDERAL AVE<br>APT # 4<br>LOS ANGELES, CA 90025 | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>RIJHI PRASAD<br>2811 FLORIN RD<br>SACRAMENTO, CA 95822 | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **6537**<br><br>RISING SUN IMPORT PARTS<br>840 N BRDWAY<br>ATTN: AUTHORIZED AGENT<br>ESCONDIDO, CA 92025 | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No.<br><br>Risk Management Planning Group Inc.<br>5699 kanan Rd.<br>Agoura Hills, CA 91301 | | - | **Insurance Claims** | X | X | X | 7,000.00 |

| | |
|---|---|
| Sheet no. **1070** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    **7,000.00** |

In re    **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Rita Jacobs<br>221 Sp 19 El Camino Road<br>OCEANSIDE, CA 92054 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| RITA WHITMORE<br>3506 STEVELY AVE.<br>LONG BEACH, CA 90808 | | - | | | | X | X | X | Unknown |
| Account No. 6543 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| RITCHEY-FIPP CHEVROLET<br>PO BOX 1180<br>ATTN: AUTHORIZED AGENT<br>POWAY, CA 92074 | | - | | | | X | X | | Unknown |
| Account No. 11361 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| RITEWAY AUTO DISMANTLERS<br>15765 ARROW HWY<br>ATTN: AUTHORIZED AGENT<br>FONTANA, CA 92335 | | - | | | | X | X | X | Unknown |
| Account No. 594 AR | | | | | 5/04/01<br>A/R BALANCE | | | | |
| RIVER MEDICAL INC<br>415 EL CAMINO DR<br>ATTN: AUTHORIZED AGENT<br>Lake Havasu City, AZ 86403 | | - | | | | X | X | X | 174.36 |

Sheet no. __1071__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **174.36**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17759**<br><br>**RIVERA IRRIGATION INC.**<br>**2105 COLLINS AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**ORANGE, CA 92667** | - | | | X | X | X | **Unknown** |
| Account No. **6548**<br><br>**RIVERSIDE COUNTY  UNSEC PPTY TAX BILL**<br>**COUNTY ADMINISTRATIVE CENTER**<br>**PO BOX 12004**<br>**ATTN: AUTHORIZED AGENT**<br>**RIVERSIDE, CA 92502-2204** | - | | | X | X | | **9,768.85** |
| Account No. **6547**<br><br>**RIVERSIDE COUNTY SHERIFF**<br>**ROOM B-15**<br>**E 46-200 OASIS ST**<br>**ATTN: AUTHORIZED AGENT**<br>**INDIO, CA 92201** | - | | | X | X | X | **Unknown** |
| Account No. **21113**<br><br>**RIVERSIDE COUNTY TREASURE**<br>**PO BOX 12010**<br>**Riverside, CA 92502-2210** | - | | | X | X | | **10,091.96** |
| Account No.<br><br>**RIVERSIDE COUNTY TREASURER**<br>**PO BOX 12005**<br>**Riverside, CA 92502-2205** | - | | FOR NOTICE OURPOSE ONLY | | | X | **Unknown** |

Sheet no. __1072__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **19,860.81**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **17766** | | | | | | | | | |
| **RJ INDUSTRIES (NAPA)** **375 S MAIN ST** **Ukiah, CA 95482-4922** | - | | | | | X | X | | 1,298.86 |
| Account No. **12019** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **ROAD RUNNER TOWING & TRANSPORT** **8439 LOCH LOMOND DR** **ATTN: AUTHORIZED AGENT** **PICO RIVERA, CA 90660** | - | | | | | X | X | X | Unknown |
| Account No. **14180** | | | | | | | | | |
| **ROADRUNNER FIRE & SAFETY** **5432 W MISSOURI AVE** **ATTN: AUTHORIZED AGENT** **GLENDALE, AZ 85301-6008** | - | | | | | X | X | X | Unknown |
| Account No. **10545** | | | | | | | | | |
| **ROADRUNNER GLASS** **1452 S MAIN ST** **ATTN: AUTHORIZED AGENT** **MILPITAS, CA 95035** | - | | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ROB KRAUS** **462 MURRAY** **LODI, CA 95240** | - | | | | | X | X | X | Unknown |

Sheet no. __1073__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,298.86**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **29002** <br><br> **Robert A Bernal** <br> **62 N BAYSHORE CIR** <br> **SAN BRUNO, CA 94066** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **24416** <br><br> **Robert A Theodosis** <br> **11692 PALMWOOD DR** <br> **GARDEN GROVE, CA 92840** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **ROBERT A. THEODOSIS** | | - | **WORKERS' COMPENSATION CLAIM** | X | X | X | Unknown |
| Account No. <br><br> **ROBERT ALCANTARA** <br> **PO BOX 178164** <br> **SAN DIEGO, CA 92177** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **27833** <br><br> **Robert B Stein** <br> **7400 MIDIRON DR** <br> **FAIR OAKS, CA 95628** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __**1074**__f __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28788**<br><br>**Robert Bass**<br>**9340 ORANGEVALE AVE**<br>**#51**<br>**ORANGEVALE, CA 95662** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **28821**<br><br>**Robert Clearwood**<br>**119 TAYLOR ST.**<br>**#E**<br>**VISTA, CA 92084** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**Robert Cravens**<br>**29178 Stonegate**<br>**HIGHLAND, CA 92346** | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**Robert Cross**<br>**227 Suey Road**<br>**Sta Maria, CA 93454** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **27669**<br><br>**Robert D Claycomb**<br>**9670 LAKE NOTMA DRIVE**<br>**ORANGEVALE, CA 95662** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __1075__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 26934<br><br>**Robert D Nehring**<br>**1137 ALVARADO**<br>**ONTARIO, CA 91764** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**Robert Dellette**<br>**P O BOX 1211**<br>**Sta Maria, CA 93456** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**ROBERT DOMBROSKI**<br>**5049 W WILLIS AVE**<br>**FRESNO, CA 93722** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 23360<br><br>**Robert E Slater**<br>**2950 ROUTIER RD.**<br>**LOT #40**<br>**SACRAMENTO, CA 95827** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. CS<br><br>**ROBERT FRABASILIO**<br>**260 MARAPOSA TRAIL**<br>**Blythe, CA 92225** | - | | **6/29/99**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |

Sheet no. __1070__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No.    **LA 02-11180 BR**

                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6600** <br><br> **ROBERT FRANK AND MARJORIE FRANK** <br> **5250 GENESTA AVE** <br> **ENCINO, CA 91316** | - | | **022 RENT** | X | X | X | **Unknown** |
| Account No. **6602** <br><br> **ROBERT G HALEY** <br> **3721 INLET ISLE DR** <br> **CORONA DEL MA, CA 92625** | - | | **045 RENT** | X | X | | **2,298.53** |
| Account No. <br><br> **ROBERT G HALEY** <br> **3721 INLET ISLE DR** <br> **Corona Del Mar, CA 92625** | - | | **022 RENT** | X | X | X | **Unknown** |
| Account No. <br><br> **ROBERT GAI** <br> **3004 SOMRERO CIR** <br> **SAN RAMON, CA 94583** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **6606** <br><br> **ROBERT GRUBB** <br> **27 TUM SUDEN WAY** <br> **REDWOOD CITY, CA 94062** | - | | **105 RENT** <br> **107 RENT** | X | X | | **0.00** |

Sheet no. __1077__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **2,298.53**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **6609** | | | | | **060RENT** | | | | |
| **ROBERT H BROWN AND LILLIA G BROWN** **40065 N 92ND ST W** **LEONA VALLEY, CA 93551** | | - | | | | X | X | | 4,665.41 |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Robert Harmon** **6851 Realty Rd** **LODI, CA 95240** | | - | | | | X | X | X | Unknown |
| Account No. **28652** | | | | | **1/12/02** **Employee Benefits** | | | | |
| **Robert Henry** **650 VICTORIA PARK DR.** **GALT, CA 95632** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Robert Hermus** **36460 Tuner Drive** **PALMDALE, CA 93550** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ROBERT HOFFMAN** **1644 LOEANDER ST** **CHULA VISTA, CA 91911** | | - | | | | X | X | X | Unknown |

Sheet no. __1079__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **4,665.41**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.    __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Worker's Compensation claim | | | | |
| Robert Howell c/o Rachel Camphor 100 E. Tujunga Ave. Burbank, CA 91510-7858 | | - | | X | X | X | Unknown |
| Account No. 29014 | | | 1/12/02 Employee Benefits | | | | |
| Robert J Cratty 571 ACADIA DR PETALUMA, CA 94954 | | - | | X | X | X | Unknown |
| Account No. 29060 | | | 1/12/02 Employee Benefits | | | | |
| Robert J Dreier 3445 CASERAS DR OCEANSIDE, CA 92056 | | - | | X | X | X | Unknown |
| Account No. 29039 | | | 1/12/02 Employee Benefits | | | | |
| Robert J McElroy 3145 CHANNEL DR VENTURA, CA 93003 | | - | | X | X | X | Unknown |
| Account No. 26987 | | | 1/12/02 Employee Benefits | | | | |
| Robert J Peace 7647 CONKLIN CT ANTELOPE, CA 95843 | | - | | X | X | X | Unknown |

Sheet no. __1079__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                Case No.    **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ROBERT JOHNS** <br> **620 W VINE ST** <br> **LODI, CA 95240** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **27928** <br><br> **Robert Johnson** <br> **4523 AVE LA ESPANA** <br> **DAGA** <br> **JOSHUA TREE, CA 92252** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **22975** <br><br> **Robert L Brooks** <br> **5245 W. MCSWAIN RD.** <br> **MERCED, CA 95340** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **10027** <br><br> **Robert L Edwards** <br> **718 UNIVERSITY AVE** <br> **BURBANK, CA 91504** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **ROBERT LEW** <br> **347 WINTEWIND** <br> **SAN RAMON, CA 94583** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __**1080**__of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No. __LA 02-11180 BR__
_____
                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ROBERT LOPEZ**<br>**1807 MT VERNON AVE**<br>**BAKERSFIELD, CA 93306** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**Robert Lovett**<br>**5625 SumnerWay #206**<br>**CULVER CITY, CA 90230** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28895**<br><br>**Robert Magill**<br>**2800 LANGHORN DR.**<br>**FREMONT, CA 94555** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**ROBERT MANAUGH**<br>**1919 ABBOTT ST # 1**<br>**SAN DIEGO, CA 92107** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**ROBERT MORIN**<br>**339 N. OTONO CT.**<br>**CAMARILLO, CA 93012** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __108__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | CUSTOMER SERVICE | | | | |
| ROBERT NAKAMURA 1031 TURNSTONE RD Carlsbad, CA 92009 | | - | | X | X | | 321.16 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ROBERT NARVER 24214 OKEECHOBEE LN LAKE FOREST, CA 92630 | | - | | X | X | X | Unknown |
| Account No. | | | GARNISHMENT FROM CHECK | | | | |
| ROBERT NEWHAUSE 1456 SAN PABLE AVENUE Berkeley, CA 94702 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ROBERT O'CONNELL 19680 N. HIGHWAY ACAMPO, CA 95240 | | - | | X | X | X | Unknown |
| Account No. 16778 | | | 1/12/02 Employee Benefits | | | | |
| Robert P Arenas 14139 BUCKSKIN VICTORVILLE, CA 92392 | | - | | X | X | X | Unknown |

Sheet no. __1082f 1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            321.16

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **6638** | | | | | | | | | |
| **ROBERT P. ARENAS DBA ARENAS LAWN CARE 14139 BUCKSKIN CT VICTORVILLE, CA 92392** | | - | | | | X | X | X | Unknown |
| Account No. **CLAIM # 2080023407** | | | | | LITIGATION CLAIM PENDING | | | | |
| **ROBERT P. HOLTEN 14715 ZINNIA CT. Canyon Country, CA 91351** | | - | | | | X | X | X | 1.00 |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ROBERT PAGE 2337 TUSCANY ST ROSEVILLE, CA 95661** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ROBERT PALMA 440 W. MAGNOLIA BRAWLEY, CA 92227** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ROBERT PAVICIC 171 SHAMWOOD AVE. RIALTO, CA 92377** | | - | | | | X | X | X | Unknown |

Sheet no. __1083__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                                   Case No.    **LA 02-11180 BR**

_____
                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ROBERT PEACE** <br> **7647 CONKLIN CT** <br> **ANTELOPE, CA 95843** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. 28532 <br><br> **Robert Pease** <br> **234 BAKER ST.** <br> **MILPITAS, CA 95035** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. 26105 <br><br> **Robert Q Steiger** <br> **25350 SANTIAGO DR** <br> **SPACE #145** <br> **MORENO VALLEY, CA 92551** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **ROBERT REED** <br> **301 SHANNON** <br> **MADERA, CA 93637** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. CS <br><br> **ROBERT RICCARDI** <br> **808 SANTA BARBARA ST** <br> **Pasadena, CA 91101** | | - | 8/15/01 <br> **CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |

Sheet no.  __1084__ of  _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

In re   **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**

                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ROBERT ROUSSELLE**<br>**16222 MONTERAY LN**<br>**HUNTINGTON BEACH, CA 92649** | - | | | | | X | X | X | **Unknown** |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Robert Rutheford**<br>**P O BOX 458**<br>**CAMARILLO, CA 93011-0458** | - | | | | | X | X | X | **Unknown** |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ROBERT SHELL**<br>**11301 EUCLID # 64**<br>**GARDEN GROVE, CA 92840** | - | | | | | X | X | X | **Unknown** |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Robert Shields**<br>**5460 N. Benedicr**<br>**FRESNO, CA 93711** | - | | | | | X | X | X | **Unknown** |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ROBERT SMITH**<br>**21111 DOLORES ST.**<br>**CARSON, CA 90745** | - | | | | | X | X | X | **Unknown** |

Sheet no. __1085__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Robert Smith 7600 Shaddow oaks Granite, CA 95746 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Robert Smith 56564 Zuni Tr YUCCA VALLEY, CA 92284 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ROBERT STARR 1839 COUNTRY LANE ESCONDIDO, CA 92025 | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ROBERT STOFFEL 2323 229TH PLACE TORRENCE, CA 90501 | - | | | X | X | X | Unknown |
| Account No. 6653 | | | | | | | |
| ROBERT T. BEST DBA DESERT HOT SPRINGS ASSOC 2925 BRISTOL ST COSTA MESA, CA 92626 | - | | | X | X | X | Unknown |

Sheet no. __1089__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                                     Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ROBERT TILLER**<br>**873 SEA EAGLE LOOP**<br>**BODEGA BAY, CA 94923** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **10171**<br><br>**Robert V Haynes**<br>**39610 RAMSHORN DR**<br>**MURRIETA, CA 92563** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**ROBERT VILLA**<br>**23711 SILVERSPRING DR**<br>**DIAMOND BAR, CA 91765** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**Robert W Donnelly**<br>**221 S Flower Ave  Unit C**<br>**Brea, CA 92821** | | - | **Phone 714-257-9980**<br>**Deferred Compensation** | X | X | X | Unknown |
| Account No. 6661-SSN 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<br><br>**ROBERT W. EBERLE**<br>**1615 EMERALD BAY**<br>**Laguna Beach, CA 92651** | | | **SEPT. 1,1996**<br>**DEFERRED COMPENSATION 595.24**<br>**MONTHLY 120 PAYMENTS UNTIL AUG.1,2006** | X | X | | 595.24 |

Sheet no. __1087__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                595.24

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Robert W. Schneider<br>15011 Turtle Pond Ct.<br>Chino Hills, CA 91709 | - | | Small Claims Pending | X | X | X | 1.00 |
| Account No.<br><br>Robert Waterhouse<br>27980 Travertine<br>BARSTOW, CA 92311 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>ROBERT WEINSTEIN<br>1737 REDESDALE<br>LOS ANGELES, CA 90026 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>Roberta Diffenderffer<br>13243 Somerset Street<br>WHITTIER, CA 90602 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>ROBERTA GIUSTI<br>8108 HAGUE WAY<br>ELVERTA, CA 95626 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1089__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ROBERTA KASHWASE 2506 WILDHORSE SAN RAMON, CA 94583** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ROBERTA LAUGHLIN 2500 JEWETTA AVE # 39 BAKERSFIELD, CA 93312** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ROBERTA MADDING 5426 GRAPE STREET SAN DIEGO, CA 92105** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ROBERTA MCELFRESH 47450 FAIRVIEW NEWBERRY, CA 92365** | - | | | X | X | X | Unknown |
| Account No. 26629 | | | 1/12/02 **Employee Benefits** | | | | |
| **Roberto A Caballero 3613 BROADWAY HUNTINGTON PARK, CA 90255-6527** | - | | | X | X | X | Unknown |

Sheet no. __1089__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                Case No.  __LA 02-11180 BR__
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**ROBERTO A CABALLI**<br>**3613 BROADWAY**<br>**Huntington Park, CA 90255-6527** | - | | **GARNISHMENT FROM CHECK** | X | X | X | Unknown |
| Account No. **29104** <br><br>**Roberto A. Moreno**<br>**7054 LAUREL CYN BLVD**<br>**N. HOLLYWOOD, CA 91605** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **26743** <br><br>**Roberto C Solis**<br>**6325 GARVANZA AVE.**<br>**LOS ANGELES, CA 90042** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **28800** <br><br>**Roberto Duran**<br>**3226 ROLISON RD.**<br>**#3**<br>**REDWOOD CITY, CA 94063** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **18907** <br><br>**Roberto Garcia**<br>**P.O.BOX 16992**<br>**SAN DIEGO, CA 92176** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __1090__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.    **LA 02-11180 BR**
_____
                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11082** <br><br>**ROBERTO MEDINA** <br>**% HUNTER SERVICE & PARTS** <br>**673 ASH AVE** <br>**CHULA VISTA, CA 91910** | - | | | X | X | X | 1,024.48 |
| Account No. **17047** <br><br>**ROBERTO RAMIREZ WINDOW CLEANING** <br>**PO BOX 642051** <br>**ATTN: AUTHORIZED AGENT** <br>**LOS ANGELES, CA 90064-7051** | - | | | X | X | X | Unknown |
| Account No. **28389** <br><br>**Roberto Zamora** <br>**1507 FELTON LANE** <br>**REDONDO BEACH, CA 90277** | - | | 1/12/02 <br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **19497** <br><br>**Roberto Zarate** <br>**9971 TAMARACK** <br>**PACOIMA, CA 91331** | - | | 1/12/02 <br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **16383** <br><br>**ROBERTS CONSTRUCTION CO.** <br>**11124 BERWICK ST** <br>**ATTN: AUTHORIZED AGENT** <br>**RANCHO CUCAMONGA, CA 91730** | - | | | X | X | X | Unknown |

Sheet no. __1091__of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,024.48

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re      **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**
_____
                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12739 AR**<br><br>**ROBERTSON READY MIX**<br>**6830 VAN BUREN BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**Riverside, CA 92509** | - | | **1/18/01**<br>**A/R BALANCE** | X | X | X | 78.08 |
| Account No. **11031**<br><br>Robin L Nickolls<br>10119 CAREFREE DRIVE<br>SANTEE, CA 92071 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**ROBIN LOZANO**<br>**3112 OLD FARM RD**<br>**BAKERSFIELD, CA 93312** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**ROBIN ROSENBLATT**<br>**20245 SEPTO**<br>**CHATSWORTH, CA 91311** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**ROBIN WILKS**<br>**5640 RIVERSIDE DR # 117**<br>**CHINO, CA 91710** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __**1092**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            78.08

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__

                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15008** <br><br>**ROCK & ROLL AUTO DISMANTLERS**<br>**3908 OLD SANTA RITA RD**<br>**ATTN: AUTHORIZED AGENT**<br>**PLEASANTON, CA 94588** | | - | | X | X | | 100.00 |
| Account No. **14249** <br><br>**ROCK HONDA**<br>**9612 SIERRA AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**FONTANA, CA 92335** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 35.63 |
| Account No. <br><br>**ROCKHURST UNIVERSITY**<br>**PO BOX 419107**<br>**San Francisco, CA 94141-6107** | | - | | X | X | | 179.25 |
| Account No. **48682 AR** <br><br>**ROCKLIN UNIFIED SCHOOL DIST**<br>**5035 MEYERS ST**<br>**ATTN: AUTHORIZED AGENT**<br>**Rocklin, CA 95677** | | - | 12/26/00 TO 1/31/01<br>A/R BALANCE | X | X | X | 122.67 |
| Account No. <br><br>**ROD WASHINGTON**<br>**9950 JUANITA ST # 70**<br>**CYPRESS, CA 90630** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |

Sheet no. __1093__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      437.55

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ROD YOUNG 867 W HILLSDALE AVE SAN MATEO, CA 94403 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| RODGER BRIDGEN 1550 GEORGETTA DR. SAN JOSE, CA 95125 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| RODGER RHOADES 3050 WEST BELL RD. # 106 ANAHEIM, CA 92804 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| RODNEY CASSELL 7673 BEECHWOOD WAY STANTON, CA 90680 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Rodney Meyer 851 Links View Dr SIMI VALLEY, CA 93063 | | - | | | | X | X | X | Unknown |

Sheet no. __1094__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Rodney Reinihardt<br>546 W. Morris<br>FRESNO, CA 93710 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>RODNEY VELESCO<br>2833 GLEN SHARON WAY<br>SAN JOSE, CA 95148 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>RODOLFO LOPEZ<br>6270 HANNON CT<br>SAN DIEGO, CA 92117 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 24185<br><br>Rodolfo Martinez<br>935 W. RANCHO RD.<br>CORONA, CA 92882 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 21683<br><br>Rodolfo Mejia<br>1931 SOUTHWIND DR.<br>EL CENTRO, CA 92243 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. **1095** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14484**<br><br>Rodolfo N Yap<br>3600 SAILBOAT DRIVE<br>DISCOVERY BAY, CA 94514 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **29025**<br><br>Rodolfo Yepez<br>2028 S 5TH STREET<br>ALHAMBRA, CA 91803 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>RODRIGO CHICEDO<br>13865 VIA RIMINI<br>SAN DIEGO, CA 92129 | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28244**<br><br>Rodrigo Perez<br>498 PAPAYA CT<br>SAN JOSE, CA 95111 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>ROGELIO ALMARIO<br>3551 SUMMERPARK DR. # 376<br>SACRAMENTO, CA 95833 | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. **1096** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **22700** <br><br> Rogelio Toscano <br> **2474 E. VINE ST.** <br> **STOCKTON, CA 95205** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **ROGER ASTLE** <br> **4416 CHICAGO AVENUE** <br> **FAIR OAKS, CA 95628** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **29097** <br><br> Roger C Balzhiser <br> **26035 MOULTON PKWY** <br> **LAGUNA HILLS, CA 92653** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> Roger Cunningham <br> C/O Magdaleno C. Muro <br> **68-828 Ramon Road** <br> **Suite C-2** <br> **Cathedral City, CA 92234** | - | | **Lawsuit Pending** | X | X | X | 1.00 |
| Account No. <br><br> **ROGER FLOWERS** <br> **1009 E CYPRESS AVE** <br> **REDLANDS, CA 92374** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1097__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1.00**

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ROGER HARRISON**<br>**8249 HILLROSE ST**<br>**SUNLAND, CA 91040** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **26567**<br><br>**Roger J Jones**<br>**4739 BERKELEY ST.**<br>**MONTCLAIR, CA 91763** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**ROGER STARK**<br>**2816 SMOKTREE CIR.**<br>**STOCKTON, CA 95209** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**Roger Thomson**<br>**1639 Toscanini Drive**<br>**RCHO PALOS VERDES, CA 90275** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**ROGER WALKER**<br>**839 W WOODCREST AVE**<br>**BREA, CA 92821** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1098__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re __Winston Tire Company, California Corporation__          Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **LAV01V08077** | | | | | LITIGATION CLAIM | | | | |
| **ROGER WING**<br>**7737 BALCOM AVE.**<br>**Reseda, CA 91335** | | | - | | | X | X | X | |
| | | | | | | | | | 1.00 |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ROGERIO COUTINHO**<br>**5050 LOTUS ST #8**<br>**SAN DIEGO, CA 92107** | | | - | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. **21070** | | | | | SUPPORT FOR CREDIT CARD TRANSACTIONS | | | | |
| **ROI**<br>**1825 BARRETT LAKES BLVD. STE. 26**<br>**ATTN: AUTHORIZED AGENT**<br>**Kennesaw, GA 30144** | | | - | | | X | | X | |
| | | | | | | | | | 51,277.00 |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Roland Figueira**<br>**6149 Elsa Street**<br>**LAKEWOOD, CA 90713** | | | - | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. **25606** | | | | | **1/12/02**<br>**Employee Benefits** | | | | |
| **Rolando Franco**<br>**824 N. HAY STREET**<br>**MONTEBELLO, CA 90640** | | | - | | | X | X | X | |
| | | | | | | | | | Unknown |

Sheet no. __1099__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          51,278.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28915** <br><br> Rollie V Gonzales <br> 1428 KOSTNER DR. <br> SAN DIEGO, CA 92154 | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **17015** <br><br> ROLLINS TRUCK RENTAL/LEASING <br> 4017 GUASTI RD <br> ATTN: AUTHORIZED AGENT <br> ONTARIO, CA 91761 | | - | | X | X | X | Unknown |
| Account No. **29006** <br><br> Romero A Martinez <br> 701 W POTTERY ST <br> LAKE ELSINORE, CA 92530 | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> ROMUALDO CARRILLO <br> 248 WEST J ST <br> BRAWLEY, CA 92227 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> ROMY ORIBELLO <br> 3508 PLEASANT ROW CT <br> SAN JOSE, CA 95148 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no.   **1100**of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13364** <br><br> **ROMY'S LOCK & KEY** <br> **4567 ALMADEN EXWY** <br> **BRANHAM LN** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN JOSE, CA 95118** | | - | | X | X | | 70.80 |
| Account No. **22430** <br><br> **Ron Barulich** <br> **14545 ATHERTON DR.** <br> **MORGAN HILL, CA 95037** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **28663** <br><br> **Ron C Vines** <br> **1505 SANDCASTLE DR.** <br> **CORONA DEL MAR, CA 92625** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **RON DURHEIM** <br> **1616 ESPLANADE ST # 2** <br> **REDONDO BEACH, CA 90277** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **RON FOSTER** <br> **1930 OCEAN AVE #201** <br> **Santa Monica, CA 90405** | | - | **CUSTOMER SERVICE** | X | X | | 83.16 |

Sheet no. __**1101**__of __**1371**__sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          153.96

In re   **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**
_____
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **RON IVES**<br>**6024 NOGAL AVENUE**<br>**BAKERSFIELD, CA 93309** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **RON KIRSCHBROWN**<br>**7201 SHADYLANE WY**<br>**ROSEVILLE, CA 95747** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **RON MILANO**<br>**2000 CAMANCHE RD.**<br>**IOWE, CA 95640** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **RON ROBBIN**<br>**4445 5TH ST**<br>**RIVERSIDE, CA 92501** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | 9/13/01<br>EXECUTIVE EMPLOYMENT AGREEMENT | | | | |
| **RON VINES**<br>**1505 SANDCASTLE DR**<br>**Corona Del Mar, CA 92625** | - | | | X | X | X | |
| | | | | | | | **Unknown** |

Sheet no. __1102f_1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RON WEIPERT** <br> **1041 HAMPSHIRE LANE** <br> **WINDSOR, CA 95492** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 24179 <br><br> **Ron West** <br> **4792 W MESA** <br> **FRESNO, CA 93722** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. 13429 <br><br> **RON'S TIRE & WHEEL** <br> **12830 SHERMAN WAY** <br> **ATTN: AUTHORIZED AGENT** <br> **N HOLLYWOOD, CA 91605** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |
| Account No. 26034 <br><br> **Ronald Arteaga** <br> **215 EUNICE** <br> **BLYTHE, CA 92225** | | - | 1/12/02 <br> **Worker's Compensation/Employee Benefits** | X | X | X | Unknown |
| Account No. 27460 <br><br> **Ronald D Pruett** <br> **2339 E POPLAR ST** <br> **STOCKTON, CA 92505** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. **1103** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.    **LA 02-11180 BR**
                                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **21474**<br><br>**Ronald E Blissett**<br>**2156 VIA CAMINO VERDE**<br>**OCEANSIDE, CA 92054** | | - | | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **6746 SSN 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**<br><br>**RONALD J. KELLOGG**<br>**6265 ROUNDHILL DR.**<br>**Whittier, CA 90601** | | - | | | **DEC. 1,1995**<br>**DEFFERED COMPENSATION 666.67 MONTHLY UNTIL OCT. 1,2005** | X | X | | **666.67** |
| Account No.<br><br>**RONALD JAWARY**<br>**5522 VOLETTA PLACE**<br>**VALLEY VILLAGE, CA 91607** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **CS**<br><br>**RONALD K. RICKOW**<br>**7541 EAST JACKRABBIT ROAD**<br>**PARADISE VALLEY, AZ 85250-6435** | | - | | | **6/5/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No.<br><br>**RONALD MCINTYRE**<br>**17391 SANDALWOOD**<br>**IRVINE, CA 92612** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no.  **1104f  1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **666.67**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
                                                             Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS** <br><br> **RONALD MCKENZIE** <br> **4778 COLLEGE CT.** <br> **Kingman, AZ 86401** | | - | 10/9/97 <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **CS** <br><br> **RONALD N. PRIMACK ATTORNEY AT LAW** <br> **18607 TORRENCE AVE # 2B** <br> **Lansing, IL 60438** | | - | 12/27/01 <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. <br><br> **RONALD NIEBALA** <br> **4082 BLACKFIN AVE** <br> **IRVINE, CA 92620** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 6751 <br><br> **RONALD P BEARD** <br> **5120 BIRCH STREET** <br> **NEWPORT BEACH, CA 92660** | | - | **065 RENT** | X | X | | 1,268.23 |
| Account No. <br><br> **RONALD VALLES** <br> **3514 SABEL PL** <br> **FREMONT, CA 94536** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __1105__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     1,268.23

In re    **Winston Tire Company, California Corporation**                Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J C | | | | | | |
| Account No. **28485**<br><br>**Ronald Vega**<br>**903 BRADFORD COURT**<br>**SAN JACINTO, CA 92583** | - | | | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**RONALD WOOD**<br>**6138 LORELEI AVE**<br>**LAKEWOOD, CA 90712** | - | | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**RONDA SIMS**<br>**935 E WASBASH**<br>**RIALTO, CA 92376** | - | | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **28552**<br><br>**Ronnie Freeman**<br>**26381 WITMAN ST**<br>**#100**<br>**HAYWARD, CA 94544** | - | | | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **19379**<br><br>**Ronnie K Hanks**<br>**573 HOUSTON**<br>**THOUSAND OAKS, CA 91360** | - | | | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __1100__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

In re __Winston Tire Company, California Corporation__      Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18952**<br><br>**Ronnie L Feazell**<br>**421 N SANTA FE**<br>**COMPTON, CA 90221** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **6761**<br><br>**RONNIE'S COOLING SYSTEM**<br>**ESCONDIDO**<br>**105 N ROSE ST STE 209**<br>**ATTN: AUTHORIZED AGENT**<br>**ESCONDIDO, CA 92027** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 440.91 |
| Account No. **6762**<br><br>**RONNIE'S COOLING SYSTEM**<br>**TEMECULA**<br>**105 N ROSE ST STE 209**<br>**ATTN: AUTHORIZED AGENT**<br>**ESCONDIDO, CA 92027** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 197.00 |
| Account No. **6763**<br><br>**RONNIES COOLING SYSTEM**<br>**CARLSBAD**<br>**105 N ROSE ST STE 209**<br>**ATTN: AUTHORIZED AGENT**<br>**ESCONDIDO, CA 92027** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **28379**<br><br>**Roque Galvan**<br>**444 S. SHAFFER ST**<br>**ORANGE, CA 92866** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __1107__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **637.91**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ROSALIE EILERS** **553 N PACIFIC COAST HWY # 120** **REDONDO BEACH, CA 90277** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Rosario Ojeda** **305 E. 26th St. Apt # 19** **NATIONAL CITY, CA 91950** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ROSE HERNANDEZ** **3716 POINCIANA DR** **SANTA CLARA, CA 95051** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Rose Mai** **7304 Franklin Bl #1** **SACRAMENTO, CA 95823** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ROSE WILMS** **1390 W BOROS CT** **LA HABRA, CA 90631** | - | | | X | X | X | Unknown |

Sheet no. **1108** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS** <br><br> **ROSEMARIE TICKTIN** <br> **P.O. BOX 29310** <br> **Laughlin, NV 89028** | - | | **8/31/00** <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. <br><br> **ROSEMARY ARMSTEAD** <br> **343 S. MOLLISON AVE. # 14** <br> **EL CAJON, CA 92020** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **6783** <br><br> **ROSEVILLE AUTO PARTS40.** <br> **118 WILLS RD** <br> **ATTN: AUTHORIZED AGENT** <br> **ROSEVILLE, CA 95678** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **9832** <br><br> **ROSEVILLE OLDSMOBILE-BUICK** <br> **150 AUTOMALL DR** <br> **ATTN: AUTHORIZED AGENT** <br> **ROSEVILLE, CA 95661** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 77.90 |
| Account No. **6785** <br><br> **ROSEVILLE TELEPHONE CO.** <br> **PO 1110** <br> **ATTN: AUTHORIZED AGENT** <br> **ROSEVILLE, CA 95678-8110** | - | | | X | X | | 588.91 |

Sheet no. __1109__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **666.81**

In re  **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS**<br><br>**ROSIE TRENT**<br>**15950 QUAIL RD**<br>**CA 92291** | - | | **9/16/95**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No.<br><br>**ROSS HASHEMI**<br>**6156 HEDGEWALL DR**<br>**WESTLAKE VILLAGE, CA 91362** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28537**<br><br>**Ross Jones**<br>**2048 ELEVADO HILLS DR.**<br>**VISTA, CA 92084** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **6791**<br><br>**ROSSMOOR CENTER MERCHANTS**<br>**12121 SEAL BEACH BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**SEAL BEACH, CA 90740** | - | | | X | X | X | Unknown |
| Account No. **6793**<br><br>**ROTO-ROOTER #13 & #54**<br>**2050 E. LA CADENA #H**<br>**ATTN: AUTHORIZED AGENT**<br>**RIVERSIDE, CA 92507** | - | | | X | X | | 257.56 |

Sheet no. __1110__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **257.56**

In re    **Winston Tire Company, California Corporation**                                        Case No. __LA 02-11180 BR__

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12048** | | | | | | | |
| **ROTO-ROOTER HEMET**<br>**796 N STATE ST**<br>**ATTN: AUTHORIZED AGENT**<br>**HEMET, CA 92543** | - | | | X | X | X | **Unknown** |
| Account No. **13001** | | | | | | | |
| **ROTO-ROOTER LONG BEACH**<br>**3144 LONG BEACH BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**LONG BEACH, CA 90807** | - | | | X | X | | **153.74** |
| Account No. **17712** | | | | | | | |
| **ROTO-ROOTER PLUMBERS IONE**<br>**PO BOX 1446**<br>**ATTN: AUTHORIZED AGENT**<br>**IONE, CA 95640-1446** | - | | | X | X | X | **Unknown** |
| Account No. **6796** | | | | | | | |
| **ROTO-ROOTER SACRAMENTO**<br>**2551 ALBATROSS WAY**<br>**ATTN: AUTHORIZED AGENT**<br>**SACRAMENTO, CA 95815** | - | | | X | X | X | **Unknown** |
| Account No. **6797** | | | | | | | |
| **ROTO-ROOTER SERV & PLUMBING CO.**<br>**26245 TECHNOLOGY DR B**<br>**ATTN: AUTHORIZED AGENT**<br>**VALENCIA, CA 91355-1147** | - | | | X | X | X | **Unknown** |

Sheet no. __111__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            **153.74**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **6797** | | | | | | | | |
| **ROTO-ROOTER SERV & PLUMBING CO.** **4017 WHITTIER BLVD** **ATTN: AUTHORIZED AGENT** **LOS ANGELES, CA 90023** | - | | | | X | X | X | Unknown |
| Account No. **6797** | | | | | | | | |
| **ROTO-ROOTER SERV & PLUMBING CO.** **8077 SAN FERNANDO RD** **ATTN: AUTHORIZED AGENT** **SUN VALLEY, CA 91352** | - | | | | X | X | X | Unknown |
| Account No. **6798** | | | | | | | | |
| **ROTO-ROOTER SEWER AND DRAIN** **PO BOX 823** **ATTN: AUTHORIZED AGENT** **VISTA, CA 92083-0823** | - | | | | X | X | X | Unknown |
| Account No. **13000** | | | | | | | | |
| **ROTO-ROOTER SVC & PLUMBING CO** **10223 PROSPECT AVE STE A** **ATTN: AUTHORIZED AGENT** **SANTEE, CA 92071** | - | | | | X | X | X | Unknown |
| Account No. **13000** | | | | | | | | |
| **ROTO-ROOTER SVC & PLUMBING CO** **180 DENNY WAY** **ATTN: AUTHORIZED AGENT** **EL CAJON, CA 92020-1222** | - | | | | X | X | X | Unknown |

Sheet no. __1112__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14822** | | | | | | | |
| ROTONDO LANDSCAPING CONSTRUCTION 1116 NORMANDY DR ATTN: AUTHORIZED AGENT CAMPBELL, CA 95008 | - | | | X | X | X | Unknown |
| Account No. **6802** | | | | | | | |
| ROWLAND AREA WATER DISTRI PO BOX 8460 3021 S FULLERTON RD ATTN: AUTHORIZED AGENT ROWLAND HEIGHTS, CA 91748-0460 | - | | | X | X | | 22.04 |
| Account No. **6804** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| ROX AUTOMOTIVE FILE NO 73630 P O BOX 60000 ATTN: AUTHORIZED AGENT SAN FRANCISCO, CA 94160 | - | | | X | X | | 3,611.90 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ROXANNE ESTRADA 918 S ORO AVE STOCKTON, CA 95215 | - | | | X | X | X | Unknown |
| Account No. **18261** | | | 1/12/02 Employee Benefits | | | | |
| Roy A Billadeau 21914 MCHELEN AVE LONG BEACH, CA 90810 | - | | | X | X | X | Unknown |

Sheet no. __1113__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,633.94

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **CS** <br><br> **ROY ATKINS** <br> **3529 INDIAN HILL DR.** <br> **Bullhead City, AZ 86429** | | - | | | 4/8/00 <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. <br><br> **ROY BAUER** <br> **2368 SNEAD** <br> **OCEANSIDE, CA 92056** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28994** <br><br> **Roy Castaneda** <br> **6314 KRAFT AVE** <br> **N HOLLYWOOD, CA 91606** | | - | | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **Roy Cobleigh** <br> **304 A. East Houston Rd** <br> **IMPERIAL, CA 92251** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **CS** <br><br> **ROY DEFREITAS** <br> **2750 ANN CT.** <br> **Lake Havasu City, AZ 86404** | | - | | | 1/17/01 <br> **CUSTOMER SERVICE CLIM** | X | X | X | Unknown |

Sheet no. __1114__ f __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.  **LA 02-11180 BR**
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Roy Detwiler**<br>**20309 Arline Ave**<br>**LAKEWOOD, CA 90715** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **43146 AR**<br><br>**ROY E LADD INC**<br>**P O BOX 992750**<br>**Redding, CA 96099** | | - | | VARIOUS<br>A/R BALANCE | X | X | X | 1,509.76 |
| Account No.<br><br>**ROY ELLIS MOFFETT**<br>**583 EL PASO #105**<br>**FRESNO, CA 92720** | | - | | GARNISHMENT FROM CHECK | X | X | X | Unknown |
| Account No. **25279**<br><br>**Roy H Warner**<br>**13031 TETON CT**<br>**MORENO VALLEY, CA 92555** | | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>**ROY ROCERO**<br>**4405 MILLER CREEK CT**<br>**STOCKTON, CA 95219** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1115__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,509.76

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**

Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**ROY ROOS**<br>**721 SWEET WATER**<br>**DANVILLE, CA 94506** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **13053** <br><br>**ROYAL RADIATOR**<br>**4029 E UNIVERSITY DR**<br>**ATTN: AUTHORIZED AGENT**<br>**PHOENIX, AZ 85034** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **23007** <br><br>**Ruben A Torres**<br>**PO BOX 15133**<br>**ANAHEIM, CA 92803-5133** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br>**RUBEN BAEZA**<br>**P.O.OBOX**<br>**SANTA MARIA, CA 93456** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **27074** <br><br>**Ruben Gallegos**<br>**16820 SAMGERRY DR**<br>**LA PUENTE, CA 91744** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __1110__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.    **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RUBEN ROJAS** <br> **3658 BARNHAM BLVD #102** <br> **Los Angeles, CA 90068** | - | | STAY PUT AGREEMENT | X | X | X | Unknown |
| Account No. 23759 <br><br> **Ruben Zamora** <br> **5901 WEBB COURT** <br> **RIVERBANK, CA 95367** | - | | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. **CS** <br><br> **RUBIA PINEDA** <br> **16854 INDEX STREET** <br> **GRANADA HILLS, CA 91334** | - | | 9/28/01 <br> CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No. <br><br> **RUBLE TOM** <br> **7413 EL CENTRO WAY** <br> **BUENA PARK, CA 90620** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **19410** <br><br> **RUDDELL CONSTRUCTION** <br> **285 E IMPERIAL HWY 200** <br> **ATTN: AUTHORIZED AGENT** <br> **FULLERTON, CA 92835** | - | | | X | X | X | Unknown |

Sheet no.    **1117** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                  **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**
_____
                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Rudey Gene** <br> **3800 W. Wilson #313** <br> **BANNING, CA 92220** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **RUDY ABABON** <br> **88 SANTA BARBARA** <br> **FOOTHILL RANCH, CA 92610** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **23179** <br><br> **Rudy P Urias** <br> **630 ANNILANE** <br> **MODESTO, CA 95351** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **Rudy Pomda** <br> **523 E. San Antonio Dr.** <br> **SANTA MARIA, CA 93455** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **RUDY SANCHEZ** <br> **250 W. CALIFORNIA ST.** <br> **BLYTHE, CA 92225** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1118__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Rumph Jeffrey**<br>**7280 Comiso Way**<br>**RANCHO CUCAMONGA, CA 91701** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 9559<br><br>**RUNZHEIMER INTERNATIONAL**<br>**RUNZHEIMER PARK**<br>**ATTN: AUTHORIZED AGENT**<br>**ROCHESTER, WI 53167** | - | | | X | X | X | Unknown |
| Account No.<br><br>**RUPESH GALA**<br>**888 O FARRELL ST**<br>**SAN FRANCISCO, CA 94109** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. CS<br><br>**RUSS BUTCHER**<br>**P.O. BOX 372**<br>**Bullhead City, AZ 86430-0372** | - | | 07/01/01<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No. CS<br><br>**RUSSEL MARSHAL**<br>**8902 AKSARBEN DR**<br>**Orangevale, CA 95662** | - | | 9/11/01<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |

Sheet no. __1119__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re  **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**RUSSEL MORRISON**<br>**14945 MERRILL AVE**<br>**Fontana, CA 92335** | - | | **CUSTOMER SERVICE** | X | X | | 650.50 |
| Account No. **11614**<br><br>**RUSSELL & MILLER INC**<br>**PO BOX 2152**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA FE SPGS, CA 90670-0015** | - | | | X | X | X | Unknown |
| Account No.<br><br>**RUSSELL HOSAKA**<br>**514 S JUANITA AVE**<br>**REDONDO BEACH, CA 90277** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **6847**<br><br>**RUSSELL TRIOLO & HELEN TRIOLO**<br>**1827 EDGEWOOD DR**<br>**LODI, CA 95240** | - | | **120 RENT** | X | X | | 2,151.44 |
| Account No. **28260**<br><br>**Russell Wall**<br>**213-B KNOXVILLE AVE**<br>**HUNTINGTON BEACH, CA 92648** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __1120__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **2,801.94**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re  **Winston Tire Company, California Corporation**                          Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6849 SSN**<br><br>**RUTH C. HUNTER**<br>**38540 HARRIS TRAIL**<br>**Fallbrook, CA 92028** | - | | **SEPT. 1,1994**<br>**DEFFERED COMPENSATION 1,041.67**<br>**MONTHLY UNTIL SUG. 1,2004** | X | X | | **1,041.67** |
| Account No.<br><br>**RUTH PROCK**<br>**3766 CADLERWOOD RD**<br>**SHINGLE SPRINGS, CA 95667** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **28869**<br><br>**Ryan C Booth**<br>**1003 LEAF AVE #115**<br>**STOCKTON, CA 95207** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **28805**<br><br>**Ryan Culliton**<br>**1427 MEADOWGLEN RD**<br>**DIAMOND BAR, CA 91765** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **27909**<br><br>**Ryan D Durick**<br>**1313 GRACE ST**<br>**BAKERSFIELD, CA 93305** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __**112**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,041.67**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                                Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **RYAN HAMBEL** **4485 OUTRIGGER CIR.** **HUNTINGTON BEACH, CA 92649** | - | | | X | X | X | Unknown |
| Account No. 16338 | | | | | | | |
| **RYDEK COMPUTER PROFESSIONALS** **PO BOX 31001-1802** **ATTN: AUTHORIZED AGENT** **PASADENA, CA 91110-1802** | - | | | X | X | X | Unknown |
| Account No. | | | lawsuit/default pending | | | | |
| **Ryder Services Corporation** **C/O Robert Tucker** **Jonathan Galatzan** **10940 Wilshire Blvd., Suite 1500** **Los Angeles, CA 90024** | - | | | X | X | X | Unknown |
| Account No. 21220 | | | | | | | |
| **RYDER TRS** **P.O. BOX 2465** **Carol Stream, IL 60132-2465** | - | | | X | X | | 1,357.90 |
| Account No. 6863 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **S & L BRAKE SUPPLY** **3134 1/2 FOOTHILL BLVD** **ATTN: AUTHORIZED AGENT** **LA CRESCENTA, CA 91214** | - | | | X | X | | 15,122.87 |

Sheet no. __1122__of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          16,480.77

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__

                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6869** | | | | | | | |
| **S&S HYDRAULIC INC DBA VALLEY HYDRAULIC PO BOX 25040 ATTN: AUTHORIZED AGENT FRESNO, CA 93729-5949** | | - | | X | X | X | Unknown |
| Account No. **17031** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **S&S MOTOR WORKS 141 W FOOTHILL BL B ATTN: AUTHORIZED AGENT POMONA, CA 91767** | | - | | X | X | X | Unknown |
| Account No. **18170** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **S.C. AUTO AIR 26821 RUETHER UNIT D ATTN: AUTHORIZED AGENT CANYON COUNTRY, CA 91531** | | - | | X | X | | 271.00 |
| Account No. **6872** | | | 043 RENT | | | | |
| **S.C. CHIEN 124 IDAHO AVE. #503 SANTA MONICA, CA 90403** | | - | | X | X | | 8,503.40 |
| Account No. **6873** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **S.C. RADIATOR & BODY PART 26821 RUETHER AVE UNIT D ATTN: AUTHORIZED AGENT SANTA CLARITA, CA 91351** | | - | | X | X | X | Unknown |

Sheet no. __1123__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            | 8,774.40

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **6876** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| S.P. AUTOMOTIVE SUPPLY PO BOX 1709 ATTN: AUTHORIZED AGENT MARTINEZ, CA 94553 | | - | | | | X | X | | 6,776.44 |
| Account No. **11351** | | | | | | | | | |
| SACRAMENTO BEE 2100 Q ST PO BOX 15110 ATTN: AUTHORIZED AGENT SACRAMENTO, CA 95851-1110 | | - | | | | X | X | | 27,598.20 |
| Account No. **16564** | | | | | | | | | |
| SACRAMENTO COUNTY BUREAU OF FAMILY SUP PO BOX 419058 ATTN: AUTHORIZED AGENT RANCHO CORDOVA, CA 95741 | | - | | | | X | X | X | Unknown |
| Account No. **6883** | | | | | | | | | |
| SACRAMENTO COUNTY SHERIFF ALARM ORDINANCE BIREAU PO BOX 988 Sacramento, CA 95812-0988 | | - | | | | X | X | | 175.00 |
| Account No. **6884** | | | | | | | | | |
| SACRAMENTO COUNTY TAX COL COUNTY OF SACRAMENTO PO BOX 508 ATTN: AUTHORIZED AGENT SACRAMENTO, CA 95812-0508 | | - | | | | X | X | | 5,435.38 |

Sheet no. __1124__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 39,985.02

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | FOR NOTICE PURPOSE ONLY | | | | |
| SACRAMENTO COUNTY TAX COLLECTOR 700 H STREET, ROOM 1710 Sacramento, CA 95814-1215 | - | | | | | X | Unknown |
| Account No. 17659 | | | | | | | |
| SACRAMENTO COUNTY-BUS LIC DEPT OF FINANCE BUSINESS LICENSING UNIT ATTN: AUTHORIZED AGENT SACRAMENTO, CA 95814-1285 | - | | | X | X | X | Unknown |
| Account No. 6887 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| SACRAMENTO TBA 2534 DEL PASO BLVD ATTN: AUTHORIZED AGENT SACRAMENTO, CA 95815 | - | | | X | X | | 96.99 |
| Account No. 6889 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| SADDLEBACK RADIATOR - AUTO CTR 51 AUTO CENTER DR STE 28 ATTN: AUTHORIZED AGENT IRVINE, CA 92618 | - | | | X | X | X | Unknown |
| Account No. 10693 | | | | | | | |
| SAFARI INN (AKA ANABELLE) 1911 W OLIVE AVE ATTN: AUTHORIZED AGENT BURBANK, CA 91506 | - | | | X | X | | 37,939.75 |

Sheet no. __1125__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    38,036.74

In re    **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__
                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11744** | | | | | | | |
| **SAFE AND SECURE LOCKSMITH** **27529 JEFFERSON AVE** **ATTN: AUTHORIZED AGENT** **TEMECULA, CA 92590-2600** | - | | | X | X | X | Unknown |
| Account No. **10530** | | | | | | | |
| **SAFELITE GLASS CORP.** **DEPT 1826** **ATTN: AUTHORIZED AGENT** **COLUMBUS, OH 43271-1826** | - | | | X | X | X | Unknown |
| Account No. **6895** | | | | | | | |
| **SAFETY KLEEN CORP.** **PO BOX 1800** **ATTN: AUTHORIZED AGENT** **OLGIN, IL 60121** | - | | | X | X | | Unknown |
| Account No. **6896** | | | | | | | |
| **SAFETY WEST** **PO BOX 7049** **ATTN: AUTHORIZED AGENT** **CITY OF INDUSTRY, CA 91744** | - | | | X | X | X | Unknown |
| Account No. **8680** | | | | | | | |
| **SAFETY-KLEEN CORP.** **P.O. BOX 12349** **ATTN: AUTHORIZED AGENT** **COLUMBIA, SC 29211** | - | | | X | X | | 23,617.11 |

Sheet no. __1120__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                23,617.11

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14655** <br><br> **SAGAN AUTO PARTS** <br> **10671 WALNUT AT CENTURY** <br> **ATTN: AUTHORIZED AGENT** <br> **GARDEN GROVE, CA 92843** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **13629** <br><br> **SAGUARO GOLD** <br> **PO BOX 53097** <br> **ATTN: AUTHORIZED AGENT** <br> **PHOENIX, AZ 85072** | | - | | X | X | X | Unknown |
| Account No. **12746** <br><br> **SAINT JOSEPH OCCUPATIONAL HEALTH CENTER** <br> **3413 PACIFIC AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **BURBANK, CA 91505** | | - | | X | X | X | Unknown |
| Account No. **SSN 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** <br><br> **SAL NUNEZ** <br> **938 Sharp Place** <br> **Pomona, CA 91768** | | - | **DEFFERED COMPENSATION 120 MONTHS AT 1,328.00** | X | X | X | Unknown |
| Account No. <br><br> **SAL ROMANO** <br> **1258 S VANCOUVER** <br> **LOS ANGELES, CA 90022** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __**1127**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                                Case No.    __LA 02-11180 BR__
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Salam Ahmed**<br>**410 Maria Ave**<br>**Spring Valley, CA 91977** | | - | | **Lawsuit Pending** | X | X | X | Unknown |
| Account No.<br><br>**SALLY HAGAR**<br>**1149 HARON DR.**<br>**EL CAJON, CA 92020** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 28776<br><br>**Salvador Gallegos**<br>**1335 HENDERSON AVE**<br>**MENLO PARK, CA 94025** | | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 23558<br><br>**Salvador J Cardona**<br>**9580 LAUREL AVE.**<br>**FONTANA, CA 92335** | | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 21921<br><br>**Salvador Leyva**<br>**5050 COMMERCE BL**<br>**ROHNERT PARK, CA 94928** | | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __1128__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16377** <br><br> **Salvador N Marquez** <br> **13798 GRANT ST.** <br> **MORENO VALLEY, CA 92553** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **10425** <br><br> **Salvador Nunez** <br> **938 SHARP PLACE** <br> **POMONA, CA 91768** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **29119** <br><br> **Salvador Ramirez** <br> **30520 AVE ALVERA** <br> **CATHEDRAL CITY, CA 92234** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **21968** <br><br> **Salvador Rubio** <br> **9232 SAN CARLOS AVE** <br> **SOUTH GATE, CA 90280** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **28588** <br><br> **Salvador Tapia** <br> **46 2ND ST.** <br> **HEBER, CA 92249** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __1129__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 27608<br><br>Sam A Sinetos<br>P O BOX 509<br>POLLACK PINES, CA 95726 | - | | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>SAM KIM<br>21615 FARMINGTON LANE<br>SAUGUS, CA 91350 | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 21112<br><br>SAM WINSTON<br>1133 ARDEN RD<br>Pasadena, CA 91106 | - | | | | X | X | | 6,000.00 |
| Account No.<br><br>Sam Zozaya<br>311 N. "K"<br>Needles, CA 92363 | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>SAMANTHA LEE<br>338 CAMINO DE TEODORO<br>WALNUT, CA 91789 | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1130__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    6,000.00

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Samar Desai**<br>**2390 Fuller creek Rd**<br>**CHINO HILLS, CA 91709** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **12691**<br><br>**SAMBHI FAMILY TRUST U/A 12/14/88**<br>**RAJINDER SAMBHI & RAJ S**<br>**1585 CYPRESS DR**<br>**EL CENTRO, CA 92243** | | - | **128 RENT** | X | X | | **5,395.53** |
| Account No. **20674**<br><br>**SAMEDAY BACKFLOW SERVICE**<br>**JOSEPH REYES**<br>**1910 SHERWOOD PLACE**<br>**MANTECA, CA 95336** | | - | | X | X | X | **Unknown** |
| Account No. **22740**<br><br>**Samuel G Shoup**<br>**502 CABRILLO AVE.**<br>**SANTA CRUZ, CA 95065** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **23270**<br><br>**Samuel M Munguia**<br>**2824 APPLEVALLEY LANE**<br>**APT 4**<br>**SANTA ROSA, CA 95403** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __113__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **5,395.53**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                        Case No. __LA 02-11180 BR__

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 28390<br><br>**Samuel Martinez**<br>**235 S. NORMANDIE AVE.**<br>**LOS ANGELES, CA 90004** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**SAMUEL TILTON**<br>**10160 CREEKTRAIL CYN**<br>**STOCKTON, CA 95209** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 6940<br><br>**SAMUEL'S FLORIST**<br>**921 W OLIVE AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**BURBANK, CA 91506** | - | | | X | X | | 169.62 |
| Account No. 8885<br><br>**SAN MATEO COUNTY**<br>**ENVIRONMENTAL HEALTH**<br>**455 COUNTY CENTER**<br>**ATTN: AUTHORIZED AGENT**<br>**REDWOOD CITY, CA 94063-1646** | - | | | X | X | X | Unknown |
| Account No. 10133<br><br>**SAN BERNARDINO CHILD SUPPORT**<br>**275 HOSPITALITY LN STE 100**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN BERNARDINO, CA 92415-0499** | - | | | X | X | X | Unknown |

Sheet no. __1132__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **169.62**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6941** | | | | | | | |
| **SAN BERNARDINO COUNTY FIRE DEPT HAZARDOUS MATERIALS DIV 157 W 5TH ST 2ND FLR ATTN: AUTHORIZED AGENT SAN BERNARDINO, CA 92415-0451** | - | | | X | X | X | Unknown |
| Account No. **7593** | | | | | | | |
| **SAN BERNARDINO COUNTY SUN 399 N D ST ATTN: AUTHORIZED AGENT SAN BERNARDINO, CA 92401** | - | | | X | X | X | Unknown |
| Account No. **6942** | | | | | | | |
| **SAN BERNARDINO COUNTY TAX COUNTY OF SAN BERNARDINO 172 W THIRD ST ATTN: AUTHORIZED AGENT SAN BERNARDINO, CA 92415-0360** | - | | | X | X | | 13,299.35 |
| Account No. **6943** | | | | | | | |
| **SAN BERNARDINO COUNTY-CHI PO BOX 19011 ATTN: AUTHORIZED AGENT SAN BERNARDINO, CA 94243** | - | | | X | X | X | Unknown |
| Account No. **9075** | | | | | | | |
| **SAN BERNARDINO POLICE DEPT. 710 ND ST ATTN: AUTHORIZED AGENT SAN BERNARDINO, CA 92401** | - | | | X | X | X | Unknown |

Sheet no. __1133__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 13,299.35

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re __Winston Tire Company, California Corporation_____    Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16672** <br><br> **SAN DIEGO COUNTY OFFICE OF THE** <br> **PO BOX 122808** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN DIEGO, CA 92112-2808** | - | | | X | X | X | **Unknown** |
| Account No. <br><br> **SAN DIEGO COUNTY TAX COLLECTOR** <br> **1600 PACIFIC HIGHWAY** <br> **San Diego, CA 92101-2474** | - | | **FOR NOTICE PURPOSE ONLY** | | | X | **Unknown** |
| Account No. **401762 AR** <br><br> **SAN DIEGO EROSION CONTROL** <br> **6990 CARROLL RD STE A-1** <br> **ATTN: AUTHORIZED AGENT** <br> **San Diego, CA 92121** | - | | 1/31/01 <br> **A/R BALANCE** | X | X | X | **803.10** |
| Account No. **6946** <br><br> **SAN DIEGO EXPRESS TRUCKIN** <br> **7756 TRADE ST STE E** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN DIEGO, CA 92121** | - | | | X | X | X | **Unknown** |
| Account No. **6947** <br><br> **SAN DIEGO GAS & ELECTRIC** <br> **PO BOX 25111** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN DIEGO, CA 92799-5111** | - | | | X | X | | **15,701.73** |

Sheet no. __1134__f __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **16,504.83**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                              Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **20547** | | | | | | | |
| **SAN DIEGO MOTORING** **1980 PEACOCK BLVD STE G** Oceanside, CA 92056 | - | | | X | X | | 100.00 |
| Account No. 11496 | | | | | | | |
| **SAN DIEGO POLICE DEPT.** **LICENSING UNIT MS 735** **PO BOX 121431** **ATTN: AUTHORIZED AGENT** **SAN DIEGO, CA 92112** | - | | | X | X | X | Unknown |
| Account No. **19012** | | | | | | | |
| **SAN DIEGO SUPERIOR COURT** **NORTH** **C/O ALLIED CREDIT COMPANIES** **411 CAMINO DEL RIO S, STE 202** **SAN DIEGO, CA 92108** | - | | | X | X | X | Unknown |
| Account No. 3574 AR | | | 3/16/00 A/R BALANCE | | | | |
| **SAN DIEGO TRANE** **9555 CHESAPEAKE DR #201** **ATTN: AUTHORIZED AGENT** San Diego, CA 92123-6300 | - | | | X | X | X | 286.61 |
| Account No. 20570 | | | | | | | |
| San Diego Union Tribune c/o John Fields 350 Camino Dela Reira San Diego, CA 92108 | - | | | X | X | | 48,733.50 |

Sheet no. __1135_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    49,120.11

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13654** <br><br> **SAN DIEGO WELDERS SUPPLY, INC** <br> **PO BOX 620338** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN DIEGO, CA 92162-0338** | | - | | X | X | | 239.11 |
| Account No. **9502** <br><br> **SAN DIEGO WHEEL COVERS** <br> **1488 PIONEER WAY #8** <br> **ATTN: AUTHORIZED AGENT** <br> **EL CAJON, CA 92020** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **6955** <br><br> **SAN FRANCISCO FAMILY SUPP** <br> **PO BOX 60000 FILE 6634** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN FRANCISCO, CA 94160-6634** | | - | | X | X | X | Unknown |
| Account No. **16889 AR** <br><br> **SAN FRANCISCO HONDA** <br> **10 S VAN NESS AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **San Francisco, CA 94103-1227** | | - | 1/18/01 TO 3/05/01 <br> A/R BALANCE | X | X | X | 1,132.86 |
| Account No. **6957** <br><br> **SAN FRANCISCO NEWSPAPER A** <br> **PO BOX 7268** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN FRANCISCO, CA 94120-7268** | | - | | X | X | X | Unknown |

Sheet no. __1139__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,371.97**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                Case No. __LA 02-11180 BR__
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10279** <br><br> SAN JOAQUIN COUNTY PUBLIC HS ENVIRONMENTAL HEALTH DIV 304 E WEBER AVE 3RD FLR ATTN: AUTHORIZED AGENT STOCKTON, CA 95202 | | - | | X | X | X | Unknown |
| Account No. **17136 AR** <br><br> SAN JOAQUIN REGIONAL TRANSIT 1533 E LINDSAY ST ATTN: AUTHORIZED AGENT Stockton, CA 95205 | | - | VARIOUS A/R BALANCE | X | X | X | 176.91 |
| Account No. **6959** <br><br> SAN JOAQUIN TAX COLLECTOR COUNTY OF SAN JOAQUIN PO BOX 2169 ATTN: AUTHORIZED AGENT STOCKTON, CA 95201-2169 | | - | | X | X | | 6,953.52 |
| Account No. **6962** <br><br> SAN JOSE FIRE DEPARTMENT* FILE N 1583 POBOX 61000 ATTN: AUTHORIZED AGENT SAN FRANCISCO, CA 94161-1583 | | - | | X | X | X | Unknown |
| Account No. **6963** <br><br> SAN JOSE MERCURY NEWS 750 RIDDER PARK DR San Jose, CA 95190 | | - | | X | X | | 34,905.60 |

Sheet no. __1137__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            | 42,036.03

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                     Case No.  **LA 02-11180 BR**

                                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **6964** <br><br> **SAN JOSE PLUMBING CO** <br> **PMB 146** <br> **15559 UNION AVE STE 6** <br> **ATTN: AUTHORIZED AGENT** <br> **LOS GATOS, CA 95032-3904** | - | | | | X | X | | 401.13 |
| Account No. **6965** <br><br> **SAN JOSE WATER WORKS** <br> **374 W SANTA CLARA ST** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN JOSE, CA 95196** | - | | | | X | X | | 137.07 |
| Account No. **10003** <br><br> **SAN LEANDRO RADIATOR INC.** <br> **870 ESTABROOK** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN LEANDRO, CA 94577** | - | | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **6967** <br><br> **SAN LUIS AUTO PARTS** <br> **380 MARSH ST** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN LUIS OBISPO, CA 93401** | - | | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **6968** <br><br> **SAN LUIS AUTO SALVAGE** <br> **281 TANK FARM RD** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN LUIS OBISPO, CA 93401** | - | | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |

Sheet no. __1138__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                538.20
(Total of this page)

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 401914 AR<br><br>SAN LUIS AUTOBODY<br>139 GRANADA DR<br>ATTN: AUTHORIZED AGENT<br>San Luis Obispo, CA 93401 | - | | 4/01<br>A/R BALANCE | X | X | X | 30.20 |
| Account No. 6969<br><br>SAN LUIS GARBAGE<br>970 MONTEREY ST<br>ATTN: AUTHORIZED AGENT<br>SAN LUIS OBISPO, CA 93401 | - | | | X | X | X | Unknown |
| Account No. 17052<br><br>SAN MARCOS GLASS<br>760-C N TWIN OAKS VALLEY RD<br>ATTN: AUTHORIZED AGENT<br>SAN MARCOS, CA 92069 | - | | | X | X | X | Unknown |
| Account No. 13246<br><br>SAN MARCOS TRANSMISSIONS<br>738 W SAN MARCOS BLVD<br>ATTN: AUTHORIZED AGENT<br>SAN MARCOS, CA 92069 | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. 18214<br><br>SAN MATEO COUNTY<br>ENVIRONMENTAL<br>455 COUNTY CENTER<br>ATTN: AUTHORIZED AGENT<br>REDWOOD CITY, CA 94063-1646 | - | | | X | X | | 526.00 |

Sheet no. __1139__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    556.20

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **20490**<br><br>**SAN RAMON TOWING COMPANY**<br>**PO BOX 1606**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN RAMON, CA 94583** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **17901**<br><br>**SAN RAMON TRANSMISSION**<br>**23 BETA CT STE A**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN RAMON, CA 94583** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No.<br><br>**San Sap**<br>**4266 Altadena Ave #3**<br>**SAN DIEGO, CA 92115** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **12870**<br><br>**SANDERSON FORD**<br>**PO BOX 1407**<br>**ATTN: AUTHORIZED AGENT**<br>**GLENDALE, AZ 85301** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No.<br><br>**SANDOR VARGA**<br>**23309 ARLINGTON AVE 3 E**<br>**TORRANCE, CA 90501** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __1140__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  <br><br>**SANDRA BERNAL**<br>**1335 BOULDER SPRINGS DR**<br>**GLENDORA, CA 91741** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **CS**  <br><br>**SANDRA HEDRICK**<br>**612 S. TONTO**<br>**Golden Valley, AZ 86413** | | - | **12/1/99**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No.  <br><br>**SANDRA LEIBER**<br>**5009 MACERO CT**<br>**EL DORADO HILLS, CA 95762** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.  <br><br>**SANDRA LYMOND**<br>**6810 24TH ST**<br>**SACRAMENTO, CA 95822** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.  <br><br>**Sandra Micocci**<br>**3324 Fernside Blvd.**<br>**Alameda, CA 94501** | | - | **lawsuit filed 08/27/01** | X | X | X | **Unknown** |

Sheet no. __1141__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re     **Winston Tire Company, California Corporation**                                Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**SANDRA TANTON<br>4350 SENTER RD<br>SAN JOSE, CA 95111** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**SANDRA WATERBURY<br>1931 WOLVERTON AVE<br>CAMARILLO, CA 93010** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 13064<br><br>**SANDS CHEVROLET<br>5418 N W GRAND AVE<br>ATTN: AUTHORIZED AGENT<br>GLENDALE, AZ 85301** | | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. 6984<br><br>**SANDSTONE<br>PO BOX 866<br>ATTN: AUTHORIZED AGENT<br>BAKERSFIELD, CA 93302-0866** | | - | | | X | X | X | Unknown |
| Account No.<br><br>**SANDY JUNG<br>1052 DEWCREST DR.<br>ANAHEIM, CA 92808** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __**1142**__of _**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__

                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**SANDY KUO<br>112 PACCHETTI WAY<br>MOUNTAIN VIEW, CA 94040** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 18615 <br><br>**SANDY PARKER (WINDOW CLEANER)<br>132 S EVERGREEN DR<br>ATTN: AUTHORIZED AGENT<br>VENTURA, CA 93003** | - | | | X | X | X | Unknown |
| Account No. 13242 <br><br>**SANDY'S PROFESSIONAL CLEANING SERVICE<br>262 W NEES AVE 202<br>ATTN: AUTHORIZED AGENT<br>FRESNO, CA 93711-6840** | - | | | X | X | X | Unknown |
| Account No. <br><br>**Sanjay Prasad<br>PMB 318 650 Castro Street #120<br>MOUNTAIN VIEW, CA 94041** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 27662 <br><br>**Sanjay Sharma<br>26577 MOCINE AVE.<br>HAYWARD, CA 94584** | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __1143__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.  __LA 02-11180 BR__
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>SANMUKH BHAKTA<br>10 N 2nd ST<br>RIO VISTA, CA 94571 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **10425**<br><br>SANTA ANA WHEEL-ANAHEIM<br>1426 N BURTON PL<br>ATTN: AUTHORIZED AGENT<br>ANAHEIM, CA 92806-1204 | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 492.00 |
| Account No. **6995**<br><br>SANTA BARBARA HONDA<br>475 S KELLOGG AVE<br>ATTN: AUTHORIZED AGENT<br>GOLETA, CA 93117 | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **14044**<br><br>SANTA BARBARA LOCKSMITH, INC.<br>636 SANTA BARBARA ST<br>ATTN: AUTHORIZED AGENT<br>SANTA BARBARA, CA 93101 | - | | | X | X | X | Unknown |
| Account No. **6997**<br><br>SANTA BARBARA NEWS PRESS<br>PO BOX 1586<br>ATTN: AUTHORIZED AGENT<br>SANTA BARBARA, CA 93102-1586 | - | | | X | X | X | Unknown |

Sheet no. __1144__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                492.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                             Case No.   **LA 02-11180 BR**
                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17653**<br><br>**SANTA BARBARA NISSAN**<br>**425 S KELLOGG AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**GOLETA, CA 93117** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **6999**<br><br>**SANTA CLARA COUNTY**<br>**FAMILY SUP TRUSTEE**<br>**PO BOX 7622**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN FRANCISCO, CA 94120-7622** | - | | | X | X | X | **Unknown** |
| Account No. **7000**<br><br>**SANTA CLARA COUNTY FIRE DEPT**<br>**14700 WINCHESSTER BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**LOS GATOS, CA 95030-1818** | - | | | X | X | X | **Unknown** |
| Account No.<br><br>**SANTA CLARA COUNTY TAX**<br>**COLLECTOR**<br>**70 W HEDDING ST**<br>San Jose, CA 95110-1767 | - | | **FOR NOTICE PURPOSE ONLY** | | | X | **Unknown** |
| Account No. **18451**<br><br>**SANTA CLARA COUNTY-DEPT ENV**<br>**HLTH**<br>**2220 MOORPARK AVE RM 100**<br>**PO BOX 26070**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN JOSE, CA 95159-6070** | - | | | X | X | X | **Unknown** |

Sheet no. __1145__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re   **Winston Tire Company, California Corporation**                                    Case No.  __LA 02-11180 BR__

                                                               Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7003** <br><br> **SANTA CLARA, COUNTY OF** <br> **2221 MOORPARK AVE RM 100** <br> **PO BOX 26070** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN JOSE, CA 95159-6070** | | - | | X | X | X | Unknown |
| Account No. **7004** <br><br> **SANTA CLARITA AUTO AIR** <br> **26821 RUETHER AVE - D** <br> **ATTN: AUTHORIZED AGENT** <br> **CANYON COUNTRY, CA 91351** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **7006** <br><br> **SANTA CLARITA HUBCAPS** <br> **25845 SAN FERNANDO RD 6** <br> **ATTN: AUTHORIZED AGENT** <br> **SANTA CLARITA, CA 91350** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **7007** <br><br> **SANTA CLARITA VALLEY RUBBER STAMP MFG. C** <br> **28220 AVE CROCKER UNIT 407** <br> **ATTN: AUTHORIZED AGENT** <br> **VALENCIA, CA 91355** | | - | | X | X | | 94.63 |
| Account No. **7008** <br><br> **SANTA CLARITA WATER CO.** <br> **22722 SOLEDAD CYN RD** <br> **ATTN: AUTHORIZED AGENT** <br> **SANTA CLARITA, CA 91350** | | - | | X | X | | 51.23 |

Sheet no. __1140__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            145.86

In re    **Winston Tire Company, California Corporation**                                   Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7010**<br><br>**Santa Cruz Co Sentinel**<br>**PO BOX 638**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA CRUZ, CA 95061** | - | | | X | X | | 3,204.66 |
| Account No.<br><br>**SANTA CRUZ COUNTY TAX COLLECTOR**<br>**PO BOX 1817**<br>**Santa Cruz, CA 95061** | - | | FOR NOTICE PURPOSE ONLY | | | X | Unknown |
| Account No. **7013**<br><br>**SANTA MARIA AUTO PARTS**<br>**225-A W BETTERAVIA RD**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA MARIA, CA 93455** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **10482**<br><br>**SANTA MARIA FORD MITSUBISHI**<br>**PO BOX 1188**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA MARIA, CA 93456** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 27.50 |
| Account No. **7016**<br><br>**SANTA MARIA TIMES**<br>**PO BOX 400**<br>**Santa Maria, CA 93454** | - | | | X | X | | 9,165.10 |

Sheet no. __1147__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 12,397.26

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **14991** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **SANTA MONICA RADIATOR WORKS** **1537 LINCOLN BOULEVARD** **ATTN: AUTHORIZED AGENT** **SANTA MONICA, CA 90401** | - | | | | | X | X | X | Unknown |
| Account No. **7017** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **SANTA ROSA AUTO PARTS CO.** **PO BOX BB** **ATTN: AUTHORIZED AGENT** **SANTA ROSA, CA 95402** | | | | | | X | X | | 918.28 |
| Account No. **14904** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **SANTA ROSA CHEVROLET PARTS** **2770 CORBY AVE** **ATTN: AUTHORIZED AGENT** **SANTA ROSA, CA 95407** | - | | | | | X | X | | 342.70 |
| Account No. **18173** | | | | | | | | | |
| **SANTA ROSA MEMORIAL HOSPITAL** **PO BOX 4119** **ATTN: AUTHORIZED AGENT** **SANTA ROSA, CA 95402-4119** | - | | | | | X | X | X | Unknown |
| Account No. **10453** | | | | | | | | | |
| **SANTA ROSA POLICE DEPT ALARMS** **965 SONOMA AVE** **ATTN: AUTHORIZED AGENT** **SANTA ROSA, CA 95404** | - | | | | | X | X | X | Unknown |

Sheet no. __1148__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **1,260.98**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    __Winston Tire Company, California Corporation__                    Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15102** <br><br> **SANTAN TOWING** <br> **1520 W WARNER RD STE 106** <br> **ATTN: AUTHORIZED AGENT** <br> **GILBERT, AZ 85233** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **CUSTOMER 25457** <br><br> **SANTIAGO COUNTY WATER DISTRICT** <br> **PO BOX 575** <br> **Silverado, CA 92676** | - | | **A/R BALANCE** | X | X | | 89.50 |
| Account No. **20177** <br><br> **Santiago Maas** <br> **213 S HARBOR BLVD.** <br> **#403** <br> **SAN PEDRO, CA 90731** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **23679** <br><br> **Santos Ruiz** <br> **524 1/2 NORTH 2ND ST** <br> **MONTEBELLO, CA 90640-3634** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **Santoyo Mark** <br> **8603 Buttonwood Way** <br> **Citrus Heights, CA 95621** | - | | **Products liability claim** | X | X | X | Unknown |

Sheet no. __1149__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          89.50

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SARA GUZIK** <br> **5217 BUTTERWOOD CIRCLE** <br> **ORANGEVALE, CA 95662** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **SARAH BAUTISTA** <br> **16792 MESA OAK AVE** <br> **Chino Hills, CA 91709** | | - | **CUSTOMER SERVICE** | X | X | | 331.56 |
| Account No. **18663** <br><br> **Saro K Ohanian** <br> **423 W DORAN ST #102** <br> **GLENDALE, CA 91203** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **28944** <br><br> **Sarom San** <br> **8837 WINDING WAY** <br> **FAIROAKS, CA 95268** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **7029 SSN** <br><br> **SARRAH J. JACKSON** <br> **PO BOX 1113** <br> **Bagdad, AZ 86321** | | - | **JAN. 3,1994** <br> **DEFFERED COMPENSATION 1,166.67** <br> **MONTHLY UNTIL DEC. 1,2003** | X | X | | 1,166.67 |

Sheet no. __1150__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 1,498.23 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                                     Case No. __LA 02-11180 BR__

                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7030** <br><br> **SATELLITE PARTS CO.** <br> **1153 WASINGTON PL** <br> **ATTN: AUTHORIZED AGENT** <br> **CULVER CITY, CA 90230** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **14259** <br><br> **SATURN OF ARROWHEAD** <br> **8801 W BELL RD** <br> **ATTN: AUTHORIZED AGENT** <br> **PEORIA, AZ 85382** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **7031** <br><br> **SATURN OF BAKERSFIELD** <br> **PO BOX 672** <br> **3215 PACHECO RD** <br> **ATTN: AUTHORIZED AGENT** <br> **BAKERSFIELD, CA 93384** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 46.40 |
| Account No. **15816** <br><br> **SATURN OF TEMPE** <br> **8801 W BELL RD** <br> **ATTN: AUTHORIZED AGENT** <br> **PEORIA, AZ 85382** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **26836** <br><br> **Saul A Aguirre** <br> **431 CORONADO TERRACE** <br> **#2** <br> **LOS ANGELES, CA 90026** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |

Sheet no. __1151__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    46.40

Copyright (c) 1996-2000 - Best Case Solutions, Inc - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**

Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Saul Aguirre** <br> **431 Coronado Terrace #2** <br> **Los Angeles, CA 90026** | | - | Worker's Compensation | X | X | X | Unknown |
| Account No. 22144 <br><br> **Saul Morales** <br> **4816 MONTGOMERY ST.** <br> **RIVERSIDE, CA 92503** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. 26739 <br><br> **Saul Sanchez** <br> **7631 RESEDA BLVD. #54** <br> **RESEDA, CA 91335-2883** | | - | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. 21190 <br><br> **SAV ON PLUMBING** <br> **59163 DESERT GOLD DR** <br> **Yucca Valley, CA 92284** | | - | | X | X | | 434.83 |
| Account No. 19011 <br><br> **SAV-ON ELECTRONICS** <br> **13225 HARBOR BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **GARDEN GROVE, CA 92643** | | - | | X | X | X | Unknown |

Sheet no. __1152__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

434.83

In re __Winston Tire Company, California Corporation__                              Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **7035** | | | | | | | | |
| SAV-ON INT'L FIXTURE CO. 1100 SO HOPE ST ATTN: AUTHORIZED AGENT LOS ANGELES, CA 90015 | | - | | | X | X | X | Unknown |
| Account No. **7036** | | | | | | | | |
| SAVANT CORPORATION 6430 ROCKLEDGE DR STE 402 ATTN: AUTHORIZED AGENT BETHESDA, MD 20817 | | - | | | X | X | X | Unknown |
| Account No. **15353** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| SAVE TOW PO BOX 2625 ATTN: AUTHORIZED AGENT DUBLIN, CA 94568 | | - | | | X | X | X | Unknown |
| Account No. **15827** | | | | | | | | |
| SCHERBA INDUSTRIES, INC. 2880 INTERSTATE PKWY ATTN: AUTHORIZED AGENT BRUNSWICK, OH 44212 | | - | | | X | X | X | Unknown |
| Account No. **7043** | | | | | | | | |
| SCHLAMAN'S SERVICE, INC. 4012 ALAMO ST ATTN: AUTHORIZED AGENT RIVERSIDE, CA 92501 | | - | | | X | X | X | Unknown |

Sheet no. __1153__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

In re __Winston Tire Company, California Corporation__    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7044** | | | | | | | |
| SCHRADER BRIDGEPORT MUSKOGEE PO BOX 360124 ATTN: AUTHORIZED AGENT PITTSBURGH, PA 15251-6124 | | - | | X | X | X | Unknown |
| Account No. **14869** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| SCHUCK'S TRANSMISSIONS 6443 GOLDEN GATE DR ATTN: AUTHORIZED AGENT DUBLIN, CA 94568 | | - | | X | X | X | Unknown |
| Account No. **7045** | | | | | | | |
| SCHWAAB, INC. PO BOX 3128 ATTN: AUTHORIZED AGENT MILWAUKEE, WI 53201 | | - | | X | X | | 35.17 |
| Account No. **28550** | | | 1/12/02 Employee Benefits | | | | |
| Scott Carle 257 N. PENNSYLVANIA COLTON, CA 92324 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| SCOTT CREGAN 9111 BERKWOOD DR SPRING VALLEY, CA 91977 | | - | | X | X | X | Unknown |

Sheet no. __1154__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    35.17

In re   **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__
_____
                                 Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14448**<br><br>Scott D Wilson<br>**2355 SAINT FRANCIS DR.**<br>**SACRAMENTO, CA 95821** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**SCOTT GILMARTIN**<br>**19516 LINDA DR**<br>**TORRANCE, CA 90503** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **28143**<br><br>Scott Haley<br>**8442 OAKSTONE CIR**<br>**HUNTINGTON BEACH, CA 92646** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**SCOTT HILDEBRANDT**<br>**43 S BERKELEY**<br>**PASADENA, CA 91107** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**SCOTT LOOKHOLDER**<br>**16432 KINGSBURY ST.**<br>**CALIFORNIA, CA 91344** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1155__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**

Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**SCOTT MATHEWS**<br>**12691 ARISTOCRAT AVE**<br>**GARDEN GROVE, CA 92841** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **CS** <br><br>**SCOTT NEIBER**<br>**1243 KATHLEEN WAY**<br>**Yuba City, CA 95991** | | - | **9/2/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. **CS** <br><br>**SCOTT OAKEY**<br>**1348 E 3300 SOUTH # 101**<br>**Salt Lake City, UT 84106** | | - | **9/11/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. **CS** <br><br>**SCOTT OXFORD**<br>**17624 N 28th AVE**<br>**Phoenix, AZ 85027** | | - | **7/3/99**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. <br><br>**SCOTT RAMSEY**<br>**215 E ORANGETHORPE**<br>**FULLERTON, CA 92832** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __1159__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H/W | J | C | | | | | |
| Account No.<br><br>**SCOTT SARGENT**<br>**3311 SUDBURY RD**<br>**CAMERON PARK, CA 95682** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**SCOTT SHARPLES**<br>**6866 ADENMOOR AVE**<br>**LAKEWOOD, CA 90713** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **14271**<br><br>**SCOTT TOYOTA OF SCOTTSDALE**<br>**6850 E MCDOWELL RD**<br>**ATTN: AUTHORIZED AGENT**<br>**SCOTTSDALE, AZ 85257** | | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No.<br><br>**SCOTT VARA**<br>**4448 33RD. ST.**<br>**SAN DIEGO, CA 92116** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**SCOTT WANG**<br>**21521 RUNNING BRANCH RD**<br>**DIAMOND BAR, CA 91765** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __1157__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                                Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11344** <br><br> **SCOTTS VALLEY PLAZA** <br> **C/O CENTRAL CALIFORNIA** <br> **419 WEBSTER STREET, SUI** <br> **MONTEREY, CA 93940-** | - | | **215 CAM/RENT** | X | X | | 1,030.10 |
| Account No. **7074** <br><br> **SCOTTS VALLEY WATER DISTR** <br> **2 CIVIC CENTER DIRVE** <br> **ATTN: AUTHORIZED AGENT** <br> **SCOTTS VALLEY, CA 95066** | - | | | X | X | | 61.88 |
| Account No. **7075** <br><br> **SCOTTY'S TOW &** <br> **TRANSPORT-FREMONT** <br> **42400 BOYCE RD B** <br> **ATTN: AUTHORIZED AGENT** <br> **FREMONT, CA 94538** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **19202** <br><br> **SCOTTY'S TOW &** <br> **TRANSPORT-HAYWARD** <br> **29699 PACIFIC ST** <br> **ATTN: AUTHORIZED AGENT** <br> **HAYWARD, CA 94544** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **18169** <br><br> **SEABROOKS PLUMBING, LLC** <br> **1918 E YALE DR** <br> **ATTN: AUTHORIZED AGENT** <br> **TEMPE, AZ 85283** | - | | | X | X | X | Unknown |

| Sheet no. __1159__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 1,091.98 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17055 AR**<br><br>**SEAL RITE COATINGS**<br>**3950-C W VALLEY BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**Walnut, CA 91789** | | - | 10/31/00<br>A/R BALANCE | X | X | X | 2,188.14 |
| Account No.<br><br>**SEAN CASEY**<br>**3211 OCEAN WALK**<br>**SAN DIEGO, CA 92109** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**SEAN GESSAY**<br>**10012 ST GEORGE**<br>**CYPRESS, CA 90630** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **28976**<br><br>Sean M Vanhorn<br>30093 WINCHESTER RD<br>WINCHESTER, CA 92596 | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>**SEAN STEPHENS**<br>**1420 E. CAMPUS DR.**<br>**Tempe, AZ 85281** | | - | WORKERS' COMPENSATION CLAIM | X | X | X | Unknown |

Sheet no. __1159__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,188.14**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re  **Winston Tire Company, California Corporation**                                Case No.  **LA 02-11180 BR**
                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Sean Tomarian<br>1025 S. Holt Ave  #303<br>LOS ANGELES, CA 90035 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 21188<br><br>SEASIDE BUICK<br>PO BOX 17489<br>San Diego, CA 92177 | | - | | X | X | | 297.39 |
| Account No. 7087<br><br>SEBRING WEST AUTO CENTER<br>1744 N. BLACKSTONE<br>ATTN: AUTHORIZED AGENT<br>FRESNO, CA 93703 | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 1,356.35 |
| Account No. 14103<br><br>SECRETARIAL CENTER<br>GAINEY RANCH FINANCIAL CTR<br>7373 E DOUBLETREE RCH RD STE 200<br>ATTN: AUTHORIZED AGENT<br>SCOTTSDALE, AZ 85258 | | - | | X | X | X | Unknown |
| Account No. 12642<br><br>SELCER & SELCER<br>2651 IRVINE AVE SUITE 1<br>ATTN: AUTHORIZED AGENT<br>COSTA MESA, CA 92627 | | - | 224 CAM/RENT | X | X | X | Unknown |

Sheet no.  **1160** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,653.74**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **27223** <br><br> **Selena Hak** <br> **16640 GRESHAM STREET** <br> **NORTH HILLS, CA 91343** | | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **18320** <br><br> **SELF-REALIZATION FELLOWSHIP** <br> **1501 VICTORY BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **GLENDALE, CA** | | - | | | X | X | X | Unknown |
| Account No. **7093** <br><br> **SELMAN CHEVROLET COMPANY** <br> **1800 E CHAPMAN** <br> **ATTN: AUTHORIZED AGENT** <br> **ORANGE, CA 92867** | | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 24.64 |
| Account No. **7096** <br><br> **SEMAYS AUTO SUPPLY, INC** <br> **1801 W VERDUGO AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **BURBANK, CA 91506** | | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **10691** <br><br> **SEQUENT FINANCIAL SERVICES** <br> **PO BOX 1187** <br> **ATTN: AUTHORIZED AGENT** <br> **ENGLEWOOD, CO 80150-1187** | | - | | | X | X | X | Unknown |

Sheet no. __1161__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **24.64**

In re __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14590**<br><br>**SERCK SERVICES INC**<br>**PO BOX 5745 TA**<br>**ATTN: AUTHORIZED AGENT**<br>**DENVER, CO 80217** | - | | | X | X | X | Unknown |
| Account No. **16939**<br><br>**Sergio Aldana**<br>**15000 MARIGOLD AVE.**<br>**GARDENA, CA 90249** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**SERGIO BELTRAN**<br>**1100 S SHADYDALE AVE**<br>**WEST COVINA, CA 91790** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **20204**<br><br>**Sergio G Vazquez**<br>**430 N WILMINGTON BL**<br>**APT B 307**<br>**WILMINGTON, CA 90744** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**SERGIO GONZALEZ**<br>**13812 LA PAT APT. #17**<br>**Westminster, CA 92683** | - | | **WORKERS' COMPENSATION CLAIM** | X | X | X | Unknown |

Sheet no. __1162__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

In re   **Winston Tire Company, California Corporation**                                      Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18981**<br><br>**Sergio Gonzalez**<br>**13812 LA PAT APT. #17**<br>**WESTMINSTER, CA 92683** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**SERGIO NUÑEZ**<br>**5621 KLUMP AVE. # 4**<br>**NORTH HOLLYWOOD, CA 91601** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **15718**<br><br>**Sergio R Rodriguez**<br>**23437 SUNNET DR.**<br>**MORENO VALLEY, CA 92557** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **23057**<br><br>**Sergio S Alanis**<br>**27162 SAN JOSE AVENUE**<br>**MADERA, CA 93637** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **7103**<br><br>**SERRAMONTE AUTO PLAZA**<br>**455 SERRAMONTE BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**COLMA, CA 94014** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |

Sheet no. __1163__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7105** | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **SERRAMONTE NISSAN-ISUZU** **445 SERRAMONTE BLVD** **ATTN: AUTHORIZED AGENT** **COLMA, CA 94014** | - | | | X | X | | 176.07 |
| Account No. **7106** | | | | | | | |
| **SERV WEL DISPOSAL** **132 E WHITTIER BLVD** **ATTN: AUTHORIZED AGENT** **MONTEBELLO, CA 90640** | - | | | X | X | X | Unknown |
| Account No. | | | | | | | |
| **SERVICE 1ST WINDOWS, INC.** **PO BOX 44223** **Phoenix, AZ 85064** | - | | | X | X | X | Unknown |
| Account No. **12133** | | | | | | | |
| **SERVICE DISTRIBUTING** **72182 CORPORATE WAY** **ATTN: AUTHORIZED AGENT** **THOUSAND PALM, CA 92276** | - | | | X | X | | 1,847.88 |
| Account No. **16596** | | | | | | | |
| **SERVICE EXPERTS PALM SPRINGS** **1239 GENE AUTRY TRAIL** **ATTN: AUTHORIZED AGENT** **PALM SPRINGS, CA 92264** | - | | | X | X | X | Unknown |

Sheet no. __1164__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,023.95

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7109** | | | | | | | |
| **SERVICE SPECIALISTS**<br>**15801 C ROCKFIELD BL**<br>**ATTN: AUTHORIZED AGENT**<br>**IRVINE, CA 92718** | - | | | X | X | X | Unknown |
| Account No. **7110** | | | | | | | |
| **SERVICE TECH TOOLS & EQUI**<br>**90 W EASY ST 1**<br>**ATTN: AUTHORIZED AGENT**<br>**SIMI VALLEY, CA 93055** | - | | | X | X | | 1,165.43 |
| Account No. **7111** | | | | | | | |
| **SERVICEMASTER (LAKE HAVASU)**<br>**3232 MEDICINE BOW DR**<br>**ATTN: AUTHORIZED AGENT**<br>**LAKE HAVASU CITY, AZ 86406** | - | | | X | X | X | Unknown |
| Account No. | | | Claim pending | | | | |
| **Sevan Orichian**<br>**c/o Vicken O. Berjikian**<br>**1535 East Colorado Street**<br>**Glendale, CA 91205** | - | | | X | X | X | Unknown |
| Account No. **7115** | | | | | | | |
| **SEYMORE SHIELL AND FLORENCE SHIELL**<br>**1604 GLENDON AVE**<br>**LOS ANGELES, CA 90024** | - | | | X | X | X | Unknown |

Sheet no. __1165__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 1,165.43 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.    **LA 02-11180 BR**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  <br><br>SHABBIR A. KHAN, TAX COLLECTOR<br>PO BOX 2169<br>Stockton, CA 95201-2169 | - | | FOR NOTICE PURPOSE ONLY | | | X | Unknown |
| Account No. 13424 <br><br>SHADD JANITORIAL SUPPLY<br>741 PLUMAS ST<br>ATTN: AUTHORIZED AGENT<br>YUBA CITY, CA 95991 | - | | | X | X | X | Unknown |
| Account No.  <br><br>SHALENDRA SHARMA<br>3133 CRESTLINE CT.<br>ANTIOCH, CA 94509 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 14377 <br><br>SHAMROCK FORD<br>4600 DUBLIN BLVD PO BOX 2040<br>DUBLIN, CA 94568 | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 218.83 |
| Account No. 29073 <br><br>Shane P Bruce<br>22003 BELSHIRE AVE<br>HAWAIIAN GARDENS, CA 90716 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __1169__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          218.83

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>SHANNON STEEN<br>130 VIA BAJA<br>VENTURA, CA 93003 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **18520**<br><br>SHANNON TARBELL<br>10382 WATERIDGE CIRCLE 346<br>SAN DIEGO, CA 92121 | | - | | X | X | X | Unknown |
| Account No.<br><br>SHANON LOW<br>2049 ANDERHOLT RD.<br>HOLTVILLE, CA 92250 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>SHARON COUVRETTE<br>3920 CHARLES ST<br>LA MESA, CA 91941 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>SHARON PURDY<br>14176 CROWN OAK<br>PRATHER, CA 93651 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1167__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

In re    **Winston Tire Company, California Corporation**                          Case No.  __LA 02-11180 BR__

                                                                   Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS**<br><br>**SHARPE PEST CONTROL**<br>**H C 37 BOX 2242**<br>**Meadview, AZ 86444** | - | | **10/1/99**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. **44913 AR**<br><br>**SHASTA ELECTRIC INC**<br>**655 BREA CANYON RD**<br>**ATTN: AUTHORIZED AGENT**<br>**Walnut, CA 91789** | - | | **VARIOUS**<br>**A/R BALANCE** | X | X | X | **2,740.23** |
| Account No.<br><br>**SHAUNA BAXTER**<br>**18757 SUTTER ST**<br>**HESPERIA, CA 92345** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**SHAWN BOYCE**<br>**18314 AUKARA CT.**<br>**NORTHRIDGE, CA 91326** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**Shawn Croy**<br>**474 E. Evan St**<br>**San Jacinto, CA 92583** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __1169__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,740.23**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **21684**<br><br>**Shawn T Croy**<br>**474 E. EVANS ST**<br>**SAN JACINTO, CA 92583** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **CS**<br><br>**SHAWNA MUNRO**<br>**628 MASONIC**<br>**San Francisco, CA 94114** | | - | **6/7/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No.<br><br>**Shayna Flewellen**<br>**136 Peppertree Dr.**<br>**PERRIS, CA 92571** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **20691**<br><br>**Sheldon L Hudson**<br>**231 LOMITA AVE.**<br>**RIALTO, CA 92376** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **CS**<br><br>**SHELLY JONES**<br>**25350 SANTAGO ST**<br>**Moreno Valley, CA 92553** | | - | **1/8/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |

Sheet no.   **1169**of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7137** <br><br> SHEPPARD, MULLIN, RICHTER <br> 48TH FLR <br> 333 S HOPE ST <br> ATTN: AUTHORIZED AGENT <br> LOS ANGELES, CA 90071-1448 | - | | | X | X | X | Unknown |
| Account No. <br><br> Sheppard, Mullin, Richter & Hampton LLP <br> 650 Town Center Drive <br> Fourth Floor <br> Costa Mesa, CA 92626-1925 | - | | Lawsuit Pending | X | X | X | Unknown |
| Account No. <br><br> SHERI MAURING <br> 2376 F CARINGA WAY <br> LA COSTA, CA 92009 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **18055** <br><br> SHERIFF OF MARICOPA COUNTY <br> TAX UNIT <br> 102 W MADISON ST <br> ATTN: AUTHORIZED AGENT <br> PHOENIX, AZ 85003-2292 | - | | | X | X | X | Unknown |
| Account No. **14137** <br><br> SHERIFF'S CIVIL DIVISION <br> 7000 MICHAEL CANLIS BLVD <br> ATTN: AUTHORIZED AGENT <br> FRENCH CAMP, CA 95231-9781 | - | | | X | X | X | Unknown |

| | |
|---|---|
| Sheet no. __1170__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) **0.00** |

In re    **Winston Tire Company, California Corporation**    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16314** | | | | | | | |
| SHERIFF'S CIVIL DIVISION-BAKERSFIELD PO BOX 2208 ATTN: AUTHORIZED AGENT BAKERSFIELD, CA 93303 | | - | | X | X | X | Unknown |
| Account No. **18839** | | | | | | | |
| SHERIFF'S CIVIL DIVISION-MODESTO 825 12TH ST PO BOX 3288 ATTN: AUTHORIZED AGENT MODESTO, CA 95353 | | - | | X | X | X | Unknown |
| Account No. **16975** | | | | | | | |
| SHERIFF'S COURT SUS. BUREAU CENTRAL DIV 351 N ARROWHEAD AVE ATTN: AUTHORIZED AGENT SAN BERNARDINO, CA 92415 | | - | | X | X | X | Unknown |
| Account No. **17106** | | | | | | | |
| SHERIFF'S DEPARTMENT L.A. COUNTY 300 E OLIVE ATTN: AUTHORIZED AGENT BURBANK, CA 91502 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| SHERRY HARLIG 14344 FOOTHILL # 802 SYLMAR, CA 91342 | | - | | X | X | X | Unknown |

Sheet no. **1171** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

In re __Winston Tire Company, California Corporation__          Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> SHERRY SANK <br> 305 ALLEN ST. <br> MARTINEZ, CA 94553 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 16901 <br><br> SHILO POMONA DIAMOND BAR HOTEL <br> 3200 TEMPLE AVE <br> ATTN: AUTHORIZED AGENT <br> POMONA, CA 91768 | | - | | X | X | X | Unknown |
| Account No. 7150 <br><br> SHINGLE SPRINGS CHRYSLER- <br> PO BOX 1755 <br> ATTN: AUTHORIZED AGENT <br> SHINGLE SPRINGS, CA 95682-1755 | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. 7151 <br><br> SHINGLE SPRINGS HONDA <br> 4070 MOTHER LODE DRIVE <br> ATTN: AUTHORIZED AGENT <br> SHINGLE SPRINGS, CA 95682 | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. 7153 <br><br> SHINGLE SPRINGS NISSAN-SUBARU, INC. <br> PO BOX 660 <br> ATTN: AUTHORIZED AGENT <br> SHINGLE SPRINGS, CA 95682-0660 | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 21.36 |

Sheet no. __1172__of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          21.36

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>SHIRLEY ALEXANDER<br>P,O, BOX 91532<br>LONG BEACH, CA 90809 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 7159<br><br>SHIRLEY E. GOODMAN<br>1241 LOMA VISTA DR<br>BEVERLY HILLS, CA 90210 | - | | 007 RENT   0<br>118 RENT   0<br>146 RENT   0 | X | X | | 0.00 |
| Account No. 7160<br><br>SHIRLEY ELLEN MERKLING<br>1241 LOMA VISTA DR<br>BEVERLY HILLS, CA 90210 | - | | 098 RENT<br>162 RENT | X | X | | 0.00 |
| Account No.<br><br>SHIRLEY JOHNSON<br>6901 MYRTLE<br>LONG BEACH, CA 90805 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>SHO INOUYE<br>10847 HORTENSE ST. # 3<br>NORTH HOLLYWOOD, CA 91602 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1173__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__

_____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 25790 <br><br> **Shone M Fleming** <br> **715 W. 56th. St.** <br> **LOS ANGELES, CA 90037** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. 15717 <br><br> **SHORELINE IMPORTS** <br> **18424 MOUNT LANGLEY** <br> **ATTN: AUTHORIZED AGENT** <br> **FOUNTAIN VALLEY, CA 92708** | | - | | X | X | X | Unknown |
| Account No. 27732 <br><br> **Shou Q Su** <br> **66 3RD ST** <br> **APT 3** <br> **GILROY, CA 95020** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. 14600 <br><br> **SHOWCASE AUTO PLAZA** <br> **PO BOX 4119** <br> **ATTN: AUTHORIZED AGENT** <br> **MODESTO, CA 95352-4119** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. 7169 <br><br> **SHOWCASE HONDA** <br> **1400 E CAMELBACK RD** <br> **ATTN: AUTHORIZED AGENT** <br> **PHOENIX, AZ 85014** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | Unknown |

Sheet no. __1174__of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

In re    **Winston Tire Company, California Corporation**                     Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14213**<br><br>**SHOWCASE PONTIAC**<br>**1333 E CAMELBACK RD**<br>**ATTN: AUTHORIZED AGENT**<br>**PHOENIX, AZ 85014-3313** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **17321**<br><br>**SHOWTIME TOWING & TRANSPORT**<br>**PO Box 3726**<br>**ATTN: AUTHORIZED AGENT**<br>**ONTARIO, CA 91761** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No.<br><br>**SICARI PLUMBING**<br>**6257 FOOTHILL BLVD**<br>**Tujunga, CA 91042-2723** | - | | | X | X | | 440.00 |
| Account No.<br><br>**SIDE B. CORP**<br>**286 E. HAMILTON AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**Campbell, CA 95008** | - | | **SUB-LEASE TENANT STORE 155 CONTACT LARRY ARMSTRONG** | X | | X | Unknown |
| Account No. **CS**<br><br>**SIDNEY LANGHAM**<br>**P.O. BOX 2590**<br>**Laughlin, NV 89029** | - | | **8/26/00**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |

Sheet no. __1175__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   440.00

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 7173 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| SIERRA HONDA, CHEVROLET, GEO 1450 S SHAMROCK AVE ATTN: AUTHORIZED AGENT MONROVIA, CA 91016 | - | | | X | X | X | Unknown |
| Account No. 13415 | | | | | | | |
| SIERRA PRIMARY CARE MEDICAL 44469 10TH ST W ATTN: AUTHORIZED AGENT LANCASTER, CA 93534 | - | | | X | X | | 40.00 |
| Account No. 13522 | | | | | | | |
| SIERRA SPRINGS - SACRAMENTO PO BOX 13798 ATTN: AUTHORIZED AGENT SACRAMENTO, CA 95853-4798 | - | | | X | X | X | Unknown |
| Account No. 13051 | | | | | | | |
| SIERRA SPRINGS-HOUSTON PO BOX 40581 ATTN: AUTHORIZED AGENT HOUSTON, TX 77240-0581 | - | | | X | X | X | Unknown |
| Account No. 13852 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| SIERRA'S MINI TRUCKS & AUTO 908 W 8TH ST ATTN: AUTHORIZED AGENT SAN BERNARDINO, CA 92411 | - | | | X | X | X | Unknown |

Sheet no. __1170__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    40.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Winston Tire Company, California Corporation**                Case No. **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16609** | | | | | | | |
| **SIGN FACTORY**<br>**11826 ARTESIA BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**ARTESIA, CA 90701** | | - | | X | X | X | Unknown |
| Account No. **14269** | | | | | | | |
| **SILLA IMPORTS, INC.**<br>**3817 S SEPULVEDA BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**CULVER CITY, CA 90230** | | - | | X | X | | 81.00 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Silvana Venouziou**<br>**P O BOX 073**<br>**Sta Monica, CA 90406** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **SILVIA PEREZ**<br>**10334 BROADMEAD ST**<br>**S EL MONTE, CA 91733** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **SILVIA VELA**<br>**2124 MANNING ST.**<br>**BURBANK, CA 91505** | | - | | X | X | X | Unknown |

Sheet no. **1177** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                81.00

In re   **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **23598** <br><br> **Silvio Ramirez** <br> **1411 S ORCHARD AVE.** <br> **LOS ANGELES, CA 90006** | - | | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **SIM HENG** <br> **101 E THIRD STREET** <br> **CALEXICO, CA 92231** | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **15264** <br><br> **SIMI VALLEY AUTO WRECKING** <br> **900 W LOS ANGELES AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **SIMI VALLEY, CA 93065** | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **117.89** |
| Account No. **401197 AR** <br><br> **SIMI VALLEY CHRYSLER** <br> **2350 FIRST ST** <br> **ATTN: AUTHORIZED AGENT** <br> **Simi Valley, CA 93065** | - | | | **2/28/01** <br> **A/R BALANCE** | X | X | X | **128.96** |
| Account No. <br><br> **SIMON CULHOUR** <br> **16301 S TARRANT AVE** <br> **Carson, CA 90746** | - | | | **CUSTOMER SERVICE** | X | X | | **330.58** |

Sheet no. __1178__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)     **577.43**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                          Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16496**<br><br>SIMON S. WONG & ASSOCIATES<br>3415 S SEPULVEDA BLVD  STE 360<br>ATTN: AUTHORIZED AGENT<br>LOS ANGELES, CA 90034 | | - | | X | X | X | Unknown |
| Account No. 7190<br><br>SIMPER INVESTMENTS<br>248 DEL MAR WAY<br>ATTN: AUTHORIZED AGENT<br>SAN MATEO, CA 94403 | | - | 243 RENT/CAM | X | X | X | Unknown |
| Account No.<br><br>SINGH KULVINDER<br>417 4TH<br>MARYSVILLE, CA 95901 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 18285<br><br>SIRIUS COMPUTER SOLUTIONS<br>613 NW LOOP 410, STE. 1<br>ATTN: AUTHORIZED AGENT<br>SAN ANTONIO, TX 78216 | | - | | X | X | | 42,118.62 |
| Account No. 15356<br><br>SITKA SYSTEMS, INC.<br>400 BEIRUT AVE<br>ATTN: AUTHORIZED AGENT<br>PACIFIC PALISADES, CA 90272 | | - | | X | X | X | Unknown |

Sheet no. __1179__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                42,118.62

In re    **Winston Tire Company, California Corporation**                Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CUSTOMER 18983** <br><br> **SLAYMAN CO** <br> **5401 BUSINESS PARK S #221** <br> **Bakersfield, CA 93309** | - | | A/R BALANCE | X | X | | 2.04 |
| Account No. <br><br> **SLO COUNTY NEWSPAPERS** <br> **P.O. BOX 741670** <br> **Los Angeles, CA 90004-1670** | - | | ADVERTISING | X | X | X | Unknown |
| Account No. **19749** <br><br> **SM COMPRESSORS** <br> **PO BOX 4065** <br> **ATTN: AUTHORIZED AGENT** <br> **RIVERSIDE, CA 92514** | - | | | X | X | X | Unknown |
| Account No. <br><br> **SMANTHA FLORY** <br> **100 CAMPUS CENTER BLD 205** <br> **SEASIDE, CA 93955** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **17243** <br><br> **SMART DETAILING** <br> **PO BOX 2077** <br> **ATTN: AUTHORIZED AGENT** <br> **TEMECULA, CA 92593-2077** | - | | | X | X | X | Unknown |

Sheet no. __1180__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2.04

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**
                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7196** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| SMITH AUTO<br>216 S BRIDGE ST<br>ATTN: AUTHORIZED AGENT<br>VISALIA, CA 93291 | - | | | X | X | | 7,002.29 |
| Account No. **7197** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| SMITH CHRYSLER PLYMOUTH<br>12300 SAN PABLO AVE<br>ATTN: AUTHORIZED AGENT<br>RICHMOND, CA 94805 | - | | | X | X | | Unknown |
| Account No. **7201** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| SMOTHERS PARTS<br>2155-2159 SANTA ROSA AVE<br>ATTN: AUTHORIZED AGENT<br>SANTA ROSA, CA 95407 | - | | | X | X | | 905.09 |
| Account No. **12800** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| SMOTHERS VOLVO<br>5050 COMMERCE BLVD<br>ATTN: AUTHORIZED AGENT<br>RHONERT PARK, CA 94928 | - | | | X | X | X | Unknown |
| Account No. **7203** | | | | | | | |
| SMUD-SACRAMENTO MUN.UTILI<br>PO BOX 15555<br>ATTN: AUTHORIZED AGENT<br>SACRAMENTO, CA 95852-1555 | - | | | X | X | | 4,661.40 |

Sheet no. __1181__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **12,568.78**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7204**<br><br>**SMYTHE EUROPEAN**<br>**4500 STEVENS CREEK BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN JOSE, CA 95129** | - | | | X | X | X | Unknown |
| Account No. **12009**<br><br>**SNAP-ON TOOLS ***<br>**% MURRAY**<br>**580 E SAN BERNARDINO RD**<br>**COVINA, CA 91723-4606** | - | | | X | X | X | Unknown |
| Account No. **12009**<br><br>**SNAP-ON TOOLS ***<br>**BILL HESSE**<br>**19596 ELMRIDGE LN**<br>**HUNTINGTON BEACH, CA 92648** | - | | | X | X | X | Unknown |
| Account No. **12009**<br><br>**SNAP-ON TOOLS ***<br>**BROOKS DANIELSEN**<br>**1112 ALMARIDA DR**<br>**SAN JOSE, CA 95128-4101** | - | | | X | X | X | Unknown |
| Account No. **12009**<br><br>**SNAP-ON TOOLS ***<br>**JOHN A FOWLER**<br>**PO BOX 579552**<br>**MODESTO, CA 95357** | - | | | X | X | X | Unknown |

Sheet no. __**1182**f__**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re  **Winston Tire Company, California Corporation**          Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12009** | | | | | | | |
| **SNAP-ON TOOLS \*** **PHILIP J JOHNSON** **1418 STOCKTON ST** **SANTA MARIA, CA 93455** | | - | | X | X | X | Unknown |
| Account No. **12009** | | | | | | | |
| **SNAP-ON TOOLS \*** **TIMOTHY M THORNTON** **5213 LYNWOOD DR** **CAMARILLO, CA 93012** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **SNELL BRAD** **40454 CALLE KATERINE** **TEMECULA, CA 92591** | | - | | X | X | X | Unknown |
| Account No. **21183** | | | | | | | |
| **SO CAL LIGHTING SERVICE** **4897 SCHOOL ST** **Yorba Linda, CA 92886** | | - | | X | X | | 1,808.66 |
| Account No. **7209** | | | | | | | |
| **SOAP AND WATER WINDOW CLE** **ROBERTO GUTIERREZ DBA** **PO BOX 56673** **ATTN: AUTHORIZED AGENT** **SHERMAN OAKS, CA 91403** | | - | | X | X | X | Unknown |

Sheet no. __1183__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,808.66**

In re **Winston Tire Company, California Corporation**                              Case No. __LA 02-11180 BR__

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **10953** | | | | | | | | | |
| SoCAL EQUIPMENT REPAIR<br>PO BOX 138<br>ATTN: AUTHORIZED AGENT<br>ATWOOD, CA 92811 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | CUSTOMER SERVICE | | | | |
| SOFIA & MEDHI POULADA<br>19866 BUCKHAVEN LN<br>Saratoga, CA 95070 | | - | | | | X | X | | 152.92 |
| Account No. **13940** | | | | | | | | | |
| SOFTCHOICE CORP<br>PO BOX 33018<br>ATTN: AUTHORIZED AGENT<br>DETROIT, MI 48232-5018 | | - | | | | X | X | X | Unknown |
| Account No. **7211** | | | | | | | | | |
| SOLAG DISPOSAL, INC.<br>DBA SAN CLEMENTE COMMERCIAL<br>PO BOX 125<br>ATTN: AUTHORIZED AGENT<br>STANTON, CA 90680-0125 | | - | | | | X | X | | 184.34 |
| Account No. **7212** | | | | | | | | | |
| SOLANO COUNTY DISTRICT AT<br>FAMILY SUP DIV<br>PO BOX 1605<br>ATTN: AUTHORIZED AGENT<br>SUISUN CITY, CA 94585-4601 | | - | | | | X | X | X | Unknown |

Sheet no. __1184__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    337.26

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **2211** | | | | | | | | | |
| SOLANO COUNTY DP ENV. MNGMT ENVIRONMENTAL HEALTH DIV 601 TEXAS ST ATTN: AUTHORIZED AGENT FAIRFIELD, CA 94533-6376 | | - | | | | X | X | X | Unknown |
| Account No. **7213** | | | | | | | | | |
| SOLANO COUNTY TAX COLLECT COUNTY OF SOLANO 600 TEXAS ST ATTN: AUTHORIZED AGENT FAIRFIELD, CA 94533 | | - | | | | X | X | X | Unknown |
| Account No. **7214** | | | | | | | | | |
| SOLANO GARBAGE COMPANY PO BOX B ATTN: AUTHORIZED AGENT FAIRFIELD, CA 94533 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| SOLEIL TRANQUILLI 9012 MEADOWSWEET WAY ELK GROVE, CA 95624 | | - | | | | X | X | X | Unknown |
| Account No. **12843** | | | | | | | | | |
| SOLVENT SYSTEMS INC. PO BOX 30657 ATTN: AUTHORIZED AGENT MESA, AZ 85275-0657 | | - | | | | X | X | X | Unknown |

| Sheet no. __1185__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 0.00 |
|---|---|---|

In re    **Winston Tire Company, California Corporation**              Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**SON LY #218**<br>**6831 TIARA AVE**<br>**Highland, CA 92346** | | - | | | | X | X | X | 47.00 |
| Account No. 27818<br><br>**Son T Ly**<br>**6831 TIARA AVE**<br>**HIGHLAND, CA 92346** | | - | | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**SONAL BHATT**<br>**5082 ST. CELESTINE CT.**<br>**CONCORD, CA 94521** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**Sondra Sparatrick** | | - | | | **Litigation Claim** | X | X | X | Unknown |
| Account No.<br><br>**SONIA RUIZ**<br>**222 W. DEXTER ST**<br>**COVINA, CA 91723** | | - | | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __1180__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        47.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| SONIA VILLEGAS 810 E LARK CT VISALIA, CA 93291 | | - | | | | X | X | X | Unknown |
| Account No. 7218 | | | | | | | | | |
| SONOMA COUNTY FAMILY SUPP DIV OFFICE OF THE DA FAM SUPP DIV PO BOX 11588 ATTN: AUTHORIZED AGENT SANTA ROSA, CA 95406 | | - | | | | X | X | X | Unknown |
| Account No. 7220 | | | | | | | | | |
| SONOMA COUNTY TAX COLLECT COUNTY OF SONOMA PO BOX 3879 ATTN: AUTHORIZED AGENT SANTA ROSA, CA 95402-3879 | | - | | | | X | X | | 72.76 |
| Account No. 2747 | | | | | | | | | |
| SOSS GARDENING SERVICES % EUGENE F SOSS 91 WINDSOR DR DALY CITY, CA 94015 | | - | | | | X | X | | 270.00 |
| Account No. 12098 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| SOUTAR'S CHRYSLER 631 MAIN ST ATTN: AUTHORIZED AGENT BARSTOW, CA 92311 | | - | | | | X | X | | 70.63 |

Sheet no. __1187__of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            413.39

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **7224**<br><br>**SOUTAR'S FORD**<br>**1010 W MAIN ST**<br>**ATTN: AUTHORIZED AGENT**<br>**BARSTOW, CA 92311** | | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 58.78 |
| Account No. **7223**<br><br>**SOUTARS CHRYSLER/DODGE**<br>**631 W MAIN ST**<br>**ATTN: AUTHORIZED AGENT**<br>**BARSTOW, CA 92311-2756** | | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 42.54 |
| Account No. **7226**<br><br>**SOUTH COAST INDUSTRIAL DO**<br>**11832 1/2 ALONDRA BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**NORWALK, CA 90650** | | - | | | X | X | X | Unknown |
| Account No. **7228**<br><br>**SOUTH COUNTY BRAKE SUPPLY**<br>**26052 MERIT CIR STE 101**<br>**ATTN: AUTHORIZED AGENT**<br>**LAGUNA HILLS, CA 92653-7004** | | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 1,435.10 |
| Account No. **7229**<br><br>**SOUTH COUNTY CHRYSLER**<br>**6600 CHESTNUT ST**<br>**ATTN: AUTHORIZED AGENT**<br>**GILROY, CA 95020** | | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |

Sheet no. __1189__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,536.42

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7230**<br><br>**SOUTH UNION TRUCK REPAIR,**<br>**2130 S UNION AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**BAKERSFIELD, CA 93307** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **Unknown** |
| Account No. **7231**<br><br>**SOUTH VALLEY DISPOSAL**<br>**PO BOX 7469**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN FRANCISCO, CA 94120-7469** | - | | | X | X | | **113.75** |
| Account No.<br><br>**SOUTH WEST**<br>**1821 SOUTH WESTGATE**<br>**ATTN: AUTHORIZED AGENT**<br>**Los Angeles, CA 90025** | - | | **6/30/2000**<br>**REFURBISH AND STORE CUBICLES** | X | X | X | **12,300.00** |
| Account No. **7235**<br><br>**SOUTHERN AUTO SUPPLY**<br>**PO BOX 2426**<br>**ATTN: AUTHORIZED AGENT**<br>**BAKERSFIELD, CA 93303** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **15,124.45** |
| Account No. **7237**<br><br>**SOUTHERN CALIFORNIA EDISO**<br>**PO BOX 600**<br>**ATTN: AUTHORIZED AGENT**<br>**ROSEMEAD, CA 91771** | - | | | X | X | | **47,995.35** |

Sheet no.  **1189** of  **1371**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **75,533.55**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
                                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7238**<br><br>**SOUTHERN CALIFORNIA ENVELOP & PRINTING INC**<br>**33336 AGUA DULCE CYN RD STE 107**<br>**ATTN: AUTHORIZED AGENT**<br>**AGUA DULCE, CA 91350** | | - | | X | X | | **Unknown** |
| Account No. **7239**<br><br>**SOUTHERN CALIFORNIA GAS C**<br>**PO BOX C**<br>**ATTN: AUTHORIZED AGENT**<br>**MONTEREY PARK, CA 91756** | | - | | X | X | | **1,905.23** |
| Account No. **7240**<br><br>**SOUTHERN CALIFORNIA WATER**<br>**PO BOX 9016**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN DIMAS, CA 91773-9016** | | - | | X | X | | **621.63** |
| Account No. **7242**<br><br>**SOUTHGATE AUTO PARTS**<br>**3710 47TH AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**SACRAMENTO, CA 95824** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | **695.03** |
| Account No. **7243**<br><br>**SOUTHLAND CLUTCH**<br>**101 E 18TH ST**<br>**ATTN: AUTHORIZED AGENT**<br>**NATIONAL CITY, CA 91950** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | **427.85** |

Sheet no.  **1190** of  **1371**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,649.74**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.   **LA 02-11180 BR**
                                                                   Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7243** | | | | | | | |
| **SOUTHLAND CLUTCH**<br>**101 E 18TH ST**<br>**National City, CA 91950** | - | | | X | X | X | 427.85 |
| Account No. **16897** | | | | | | | |
| **SOUTHWEST AIRLINES**<br>**PO BOX 36611**<br>**ATTN: AUTHORIZED AGENT**<br>**DALLAS, TX 75235-1611** | - | | | X | X | X | Unknown |
| Account No. **13422** | | | | | | | |
| **SOUTHWEST ASSOCIATED**<br>**ENVIRONMENTAL SERV.**<br>**7464 E TIERRA BUENA STE 101**<br>**ATTN: AUTHORIZED AGENT**<br>**SCOTTSDALE, AZ 85260** | - | | | X | X | X | Unknown |
| Account No. **16077** | | | | | | | |
| **SOUTHWEST CAR RENTAL**<br>**2975 PACIFIC HWY**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN DIEGO, CA 92101** | - | | | X | X | X | Unknown |
| Account No. **10531 AR** | | | 2000<br>A/R BALANCE | | | | |
| **SOUTHWEST DEALER SVC**<br>**1928 KELLOGG AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**Carlsbad, CA 92008-6581** | - | | | X | X | X | 52.18 |

Sheet no. __**1191**__of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                480.03

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7245** <br><br> **SOUTHWEST GAS CORP** <br> **PO BOX 1498** <br> **ATTN: AUTHORIZED AGENT** <br> **VICTORVILLE, CA 92392** | - | | | X | X | | 57.77 |
| Account No. **7245** <br><br> **SOUTHWEST GAS CORP** <br> **PO BOX 98890** <br> **ATTN: AUTHORIZED AGENT** <br> **LAS VEGAS, NV 89150-0101** | - | | | X | X | X | Unknown |
| Account No. **18787** <br><br> **SOUTHWEST LOADING SERVICES, INC.** <br> **7152 E WILDERENESS TRAIL** <br> **ATTN: AUTHORIZED AGENT** <br> **SUPERSTITION MTN, AZ 85219** | - | | | X | X | X | Unknown |
| Account No. **17215** <br><br> **SOUTHWEST SIGN MAINTENANCE** <br> **39607 VIA DOMINIQUE** <br> **ATTN: AUTHORIZED AGENT** <br> **MURRIETA, CA 92563** | - | | | X | X | X | Unknown |
| Account No. **7250** <br><br> **SPARKLETTS** <br> **PO BOX 7126** <br> **ATTN: AUTHORIZED AGENT** <br> **PASADENA, CA 91109-7126** | - | | | X | X | | 160.40 |

Sheet no.  **1192** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         218.17

In re  **Winston Tire Company, California Corporation**                Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14237**<br><br>**SPARKS TEMPLE CITY AUTO PARTS**<br>**9225 E LAS TUNAS DR**<br>**ATTN: AUTHORIZED AGENT**<br>**TEMPLE CITY, CA 91780** | - | | | X | X | X | Unknown |
| Account No. **7255**<br><br>**SPECIALIZED WASTE, INC**<br>**PO BOX 2099**<br>**ATTN: AUTHORIZED AGENT**<br>**LOS NIETOS, CA 90610-2099** | - | | | X | X | X | Unknown |
| Account No. **7257**<br><br>**SPECIALTY PRODUCTS COMPAN**<br>**DEPARTMENT 0299**<br>**ATTN: AUTHORIZED AGENT**<br>**DENVER, CO 80256** | - | | | X | X | | 107.11 |
| Account No. **7591**<br><br>**SPEED MERCHANT 4**<br>**2517 EL CAMINO REAL**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA CLARA, CA 95051** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **7592**<br><br>**SPEED MERCHANT INC**<br>**345 LINCOLN AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN JOSE, CA 95126** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |

Sheet no. __1193__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         107.11

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17454**<br><br>**SPEEDY BOARD-UP**<br>**PO BOX 2325**<br>**ATTN: AUTHORIZED AGENT**<br>**SOUTH GATE, CA 90280** | - | | | X | X | X | Unknown |
| Account No. **40432 AR**<br><br>**SPERRY SUN**<br>**5221 STIME RD**<br>**ATTN: AUTHORIZED AGENT**<br>**Bakersfield, CA 93313** | - | | **2/05/01**<br>**A/R BALANCE** | X | X | X | 257.26 |
| Account No. **16015**<br><br>**SPHERION ASSESSMENT GROUP**<br>**PO BOX 905514**<br>**ATTN: AUTHORIZED AGENT**<br>**CHARLOTTE, NC 28290-5514** | - | | | X | X | | 84.00 |
| Account No.<br><br>**SPINO'S LANDSCAPING**<br>**2271 N GRANTLAND**<br>**Fresno, CA 93722** | - | | | X | X | X | Unknown |
| Account No. **15130**<br><br>**SPORTS PROMOTION NETWORK**<br>**PO BOX 200548**<br>**ATTN: AUTHORIZED AGENT**<br>**ARLINGTON, TX 76006** | - | | | X | X | X | Unknown |

Sheet no. __1194__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    341.26

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **20756** | | | | | | | | | |
| **SPORTS TICKET** **55 HAWTHOME ST. SUITE 1100** **SAN FRANCISCO, CA 94105-3914** | - | | | | | X | X | | 14,900.00 |
| Account No. **16137** | | | | | | | | | |
| **SPRINKLER WORKS** **787 E WASHINGTON BLVD 3** **ATTN: AUTHORIZED AGENT** **PASADENA, CA 91104** | - | | | | | X | X | X | Unknown |
| Account No. **13578** | | | | | | | | | |
| **SPRINT** **1844 E SERN AVE** **ATTN: AUTHORIZED AGENT** **TEMPE, AZ 85283** | - | | | | | X | X | X | Unknown |
| Account No. **13763** | | | | | | | | | |
| **SPRINT PCS** **PO BOX 79125** **ATTN: AUTHORIZED AGENT** **CITY OF INDUSTRY, CA 91716-9125** | - | | | | | X | X | X | Unknown |
| Account No. **17915** | | | | | | | | | |
| **SQUEAKY CLEAN JANITORIAL** **8650 N 35TH AVE STE 106** **ATTN: AUTHORIZED AGENT** **PHOENIX, AZ 85051** | - | | | | | X | X | X | Unknown |

Sheet no. __**1195**__of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **14,900.00**

In re    **Winston Tire Company, California Corporation**                      Case No.   **LA 02-11180 BR**
_____
                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13046** | | | | | | | |
| **SRP**<br>**PO BOX 2950**<br>**ATTN: AUTHORIZED AGENT**<br>**PHOENIX, AZ 85062-2950** | - | | | X | X | | 162.56 |
| Account No. | | | | | | | |
| **SSD SYSTEMS**<br>**1740 N. LEMON ST**<br>**Anaheim, CA 92801-1007** | - | | | X | X | | 152.66 |
| Account No. **14627** | | | | | | | |
| **SSF IMPORTED AUTO PARTS INC**<br>**PO BOX 44010**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN FRANCISCO, CA 94144** | - | | | X | X | | 1,913.86 |
| Account No. **405372** | | | 05/31/01<br>A/R BALANCE | | | | |
| **ST JAMES CHURCH INC**<br>**4690 VICTORIA AVE**<br>**Riverside, CA 92507** | - | | | X | X | | 100.00 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **STACEY RIGGS**<br>**183 LITTLE JOHN CT**<br>**WESTLAKE VILLAGE, CA 91361** | - | | | X | X | X | **Unknown** |

Sheet no. __**1190**__of _**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,329.08**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**STACIE SEELIG<br>2696 GLASGOW DR<br>CARLSBAD, CA 92008** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**STACY MORRISON<br>4585 DIANA WAY<br>SAN DIEGO, CA 92117** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **9768**<br><br>**STAGECOACH TOWING, INC.<br>724 E RAMSEY<br>ATTN: AUTHORIZED AGENT<br>BANNING, CA 92220** | - | | | X | X | | Unknown |
| Account No.<br><br>**STAN ZIMNISKY<br>1128 W BARTON<br>Lompoc, CA 93436** | - | | 7/19/01<br>EXECUTIVE EMPLOYMENT AGREEMENT | X | X | X | Unknown |
| Account No. **10481**<br><br>**STANDARD AUTO RECYCLING<br>150 REED COURT<br>ATTN: AUTHORIZED AGENT<br>CHULA VISTA, CA 91911** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 140.00 |

Sheet no. __1197__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

140.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                Case No.    **LA 02-11180 BR**
_____
                                 Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10296** <br><br> **STANDARD COFFE SVC CO** <br> **PO BOX 4572** <br> **ATTN: AUTHORIZED AGENT** <br> **ANTIOCH, CA 94531-4572** | - | | | X | X | X | **Unknown** |
| Account No. **7280** <br><br> **STANDARD REGISTER** <br> **PO BOX 840655** <br> **ATTN: AUTHORIZED AGENT** <br> **DALLAS, TX 75284-0655** | - | | | X | X | X | **Unknown** |
| Account No. **12583** <br><br> **STANISLAUS COUNTY DEPT OF** <br> **ENVIRONMENTAL RESOURCES** <br> **3800 CORNUCOPIA WAY STE C** <br> **ATTN: AUTHORIZED AGENT** <br> **MODESTO, CA 95358** | - | | | X | X | X | **Unknown** |
| Account No. <br><br> **Stanley Parker** <br> **48280 Birdie Way** <br> **PALM DESERT, CA 92260** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. <br><br> **STANLEY PERKINS** <br> **2475 LORING ST** <br> **SAN DIEGO, CA 92109** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |

Sheet no. **1198** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12409** | | | | | | | |
| **STANLEY PEST CONTROL ANAHEIM 2524 WOODLAND DR ATTN: AUTHORIZED AGENT ANAHEIM, CA 92801** | - | | | X | X | X | Unknown |
| Account No. **18345** | | | | | | | |
| **STANLEY PEST CONTROL-LONG BCH 6302 ORANGE AVE ATTN: AUTHORIZED AGENT LONG BEACH, CA 90805** | - | | | X | X | X | Unknown |
| Account No. **7285** | | | | | | | |
| **STANLEY PEST CONTROL-S. EL MONTE 2555 LOMA AVE ATTN: AUTHORIZED AGENT S EL MONTE, CA 91733-1417** | - | | | X | X | | 45.00 |
| Account No. **28846** | | | **1/12/02 Employee Benefits** | | | | |
| **Stanley Zimnisky 1128 W. BARTON LOMPOC, CA 93436** | - | | | X | X | X | Unknown |
| Account No. **7287** | | | **CREDIT CARD ACCOUNT** | | | | |
| **STAPLES, INC. PO BOX 30298 ATTN: AUTHORIZED AGENT SALT LAKE CITY, UT 84130** | - | | | X | X | | 2,296.30 |

Sheet no. __1199__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,341.30**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **16829** | | | | | | | | |
| **STARNET** **1270 OAKMEAD PKWY STE 301** **ATTN: AUTHORIZED AGENT** **SUNNYVALE, CA 94085-4044** | - | | | | X | X | X | Unknown |
| Account No. **16169** | | | | | | | | |
| **STARVING STUDENTS** **1850 SAWTELLE BLVD STE 300** **ATTN: AUTHORIZED AGENT** **LOS ANGELES, CA 90025** | - | | | | X | X | X | Unknown |
| Account No. **7290** | | | | | | | | |
| **STATE BOARD OF EQUALIZAT** **SPECIAL TAXES DEPT** **PO BOX 942879** **ATTN: AUTHORIZED AGENT** **SACRAMENTO, CA 94279-6198** | - | | | | X | X | X | Unknown |
| Account No. | | | | | | | | |
| **STATE BOARD OF EQUALIZATION** **SPECIAL TAXES DEPT** **PO BOX 942879** **Sacramento, CA 94279-6198** | - | | | | X | X | | 6,061.08 |
| Account No. **20257** | | | | | | | | |
| **STATE CENTRAL COLLECTION UNIT** **PO BOX 6219** **ATTN: AUTHORIZED AGENT** **INDIANAPOLIS, IN 46206-6219** | - | | | | X | X | X | Unknown |

Sheet no. __1200__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **6,061.08**

Copyright (c) 1996-2000 - Best Case Solutions, Inc - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7293** | | | | | | | |
| **STATE FARM INSURANCE ATTN: ANALYN ASISTIN 900 OLD RIVER RD BAKERFIELD, CA 93311-6000** | - | | | X | X | X | Unknown |
| Account No. **7293** | | | | | | | |
| **STATE FARM INSURANCE PO BOX 6402 ATTN: AUTHORIZED AGENT ROHNERT PARK, CA 94927-6402** | - | | | X | X | X | Unknown |
| Account No. | | | Litigation Claim (Glen H. Martin) | | | | |
| **State Farm Insurance Company C/O Bonnie R. Moss & Associates 3131 Camino Del Rio North Suite 1550 San Diego, CA 92108** | - | | | X | X | X | Unknown |
| Account No. **2220** | | | | | | | |
| **STATE OF CA ENVIRONMENTAL PROT AGY DEPOF TOXIC SUBST CONTROL PO BOX 806 ATTN: AUTHORIZED AGENT SACRAMENTO, CA 95812-0806** | - | | | X | X | X | Unknown |
| Account No. **7301** | | | | | | | |
| **STATE OF CALIFORNIA   * FRANCHISE TAX BRD-STUDENT LOAN CO PO BOX 419024 ATTN: AUTHORIZED AGENT RANCHO CORDOVA, CA 95741-9024** | - | | | X | X | X | Unknown |

Sheet no. **120** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

In re   **Winston Tire Company, California Corporation**                     Case No.  **LA 02-11180 BR**
                                            Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7299** | | | | | | | |
| **STATE OF CALIFORNIA * BOARD OF EQUALIZATION PO BOX 942879 ATTN: AUTHORIZED AGENT SACRAMENTO, CA 94279-6001** | | - | | X | X | X | Unknown |
| Account No. **7298** | | | | | | | |
| **STATE OF CALIFORNIA * FRANCHISE TAX BOARD PO BOX 1328 ATTN: AUTHORIZED AGENT RANCHO CORDOVA, CA 95741-1328** | | - | | X | X | X | Unknown |
| Account No. **18148** | | | | | | | |
| **STATE OF CALIFORNIA BRD OF EQUALIZATION RE: PETER LOBERIANO FORTES 3321 POWER INN RD STE 210 ATTN: AUTHORIZED AGENT SACRAMENTO, CA 95826-3889** | | - | | X | X | X | Unknown |
| Account No. **7303** | | | | | | | |
| **STATE OF CALIFORNIA-CHILD CHILD SUP COLLECTION DEPT PO BOX 460 ATTN: AUTHORIZED AGENT RANCHO CORDOVA, CA 95741-0460** | | - | | X | X | X | Unknown |
| Account No. **7302** | | | | | | | |
| **STATE OF CALIFORNIA-FRAN. TAX BRD FRANCHISE TAX BOARD PO BOX 419001 ATTN: AUTHORIZED AGENT RANCHO CORDOVA, CA 95741-9001** | | - | | X | X | X | Unknown |

Sheet no. **1202** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18011**<br><br>STATE OF CALIFORNIA-IND REL DIV OF OCCUPATIONAL SFTY & HLTH PO BOX 420603 ATTN: AUTHORIZED AGENT SAN FRANCISCO, CA 94142 | - | | | X | X | X | 813.75 |
| Account No. **16035**<br><br>STATE OF FLORIDA DISBURSEMENT UNIT PO BOX 8500 ATTN: AUTHORIZED AGENT TALLAHASSEE, FL 32314-8500 | - | | | X | X | X | Unknown |
| Account No. **7307**<br><br>STEAVEN JONES & ASSOCIATES 2932 WILSHIRE BLVD #204 ATTN: AUTHORIZED AGENT SANTA MONICA, CA 90403 | - | | 052 RENT | X | X | X | Unknown |
| Account No. **13753**<br><br>STEELE'S TOWING 2701 LA CANADA CT ATTN: AUTHORIZED AGENT CAMERON PARK, CA 95682 | - | | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |
| Account No.<br><br>STEFANIE DUMAS 4525 EL PRIETO ROAD ALTADENA, CA 91001 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1203__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **813.75**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                      Case No.    **LA 02-11180 BR**
                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **STEFANO DREI** <br> **351 NELEVENTH ST** <br> **GROVER BEACH, CA 93433** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br> **STELLA ROBINSON-RIZALLA** <br> **PO BOX 7503** <br> **OXNARD, CA 93031** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **7309** <br><br> **STEMMY CORPORATION** <br> **C/O SELF STORAGE DEPOT** <br> **151 NORTH LEWIS RD.** <br> **CAMARILLO, CA 93010** | | - | **240 RENT** | X | X | X | **Unknown** |
| Account No. **28479** <br><br> **Stepan Aytayan** <br> **1536 N. SERRANO AVE** <br> **#114** <br> **LOS ANGELES, CA 90027** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **STEPANIE HODGE** <br> **601 E LOS ANGELES ST** <br> **MONROVIA, CA 91016** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __1204__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **STEPHAN GLENN** <br> **475 E COTATI AVE # 6** <br> **COTATI, CA 94931** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **STEPHANIE BEAM** <br> **BOX 624** <br> **AUBERRY, CA 93602** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. CS <br><br> **STEPHANIE HIMES** <br> **300 SO. IVY ST. # 9** <br> **Escondido, CA 92025** | - | | 8/3/01 <br> **CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. <br><br> **STEPHANIE KANN** <br> **444 S. CLOVERDALE #21** <br> **LOS ANGELES, CA 90036** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 21284 <br><br> **STEPHANIE SWAIN** <br> **6614 FOLKLORE CT** <br> **San Jose, CA 95120** | - | | | X | X | | 1,820.38 |

Sheet no. __1205__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,820.38**

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12563** | | | | | | | |
| **STEPHEN & RUTH HOLBROOK TRSTES HOLBROOK FAMILY REV TRST 4655 VISTA BUENA RD SANTA BARBARA, CA 93110** | - | | | X | X | X | Unknown |
| Account No. | | | Litigation Claim | | | | |
| **Stephen A. Foster C/O Esther B. Simon 1075 E. Fort Lowell Road Tucson, AZ 85719** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **STEPHEN ABRAMS 5331 TEESDALE AVE # 3 VALLEY VILLAGE, CA 91607** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **STEPHEN BENNETT 16635 BROOKPORT ST COVINA, CA 91722** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **STEPHEN BOOTH 16550 ONYX RD CHINO HILLS, CA 91709** | - | | | X | X | X | Unknown |

Sheet no. __1200__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

                                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**STEPHEN HILL**<br>**4996 NORTHAVEN**<br>**SAN DIEGO, CA 92110** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. 27459<br><br>**Stephen J Hartkopf**<br>**8421 OLD RANCH RD**<br>**ORANGEVALE, CA 95662** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. 20260<br><br>**STEPHEN J. NIXON**<br>**C/O BROKERS WEST**<br>**P.O. BOX 28802**<br>**SANTA ANA, CA 92799** | - | | **196 RENT/CAM** | X | X | | **0.00** |
| Account No. 26587<br><br>**Stephen S Mah**<br>**2627 BUNKERHILL DR.**<br>**STOCKTON, CA 95209** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**Stephen Wehrmann**<br>**9428 Elm Ave.**<br>**ORANGEVALE, CA 95662** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __1207_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

In re  **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Stephen Willhite <br> C/O Alan M. Talbot <br> Brookman & Talbot <br> 675 Ygnacio Valley Road <br> Walnut Creek, CA 94596-3828 | - | | Personal injuries claims | X | X | X | Unknown |
| Account No. 28855 <br><br> Stephen Z Nelson <br> 1638 ROSALIND ST. <br> SACRAMENTO, CA 95838 | - | | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. 13713 <br><br> STERLING COMMERCE <br> INTERCHANGE SOFTWARE GROUP <br> PO BOX 730559 <br> ATTN: AUTHORIZED AGENT <br> DALLAS, TX 75373 | - | | | X | X | | 8,035.20 |
| Account No. <br><br> STEVE ARMS <br> 11012 DEBRA AVE <br> GRANADA HILLS, CA 91344 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> STEVE ARNOULT <br> 9339 CAMERON STREET <br> RANCHO CUCAMONGA, CA 91730 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1208__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    8,035.20

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **29046** <br><br> **Steve C Rosa** <br> **4072 ROSE AVE** <br> **SAN JOSE, CA 95127** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **STEVE CARRILLO** <br> **3699 N. PALMETTO AVE.** <br> **RIALTO, CA 92377** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **7325** <br><br> **STEVE CESCOLINI** <br> **3050 JUNIPER DR** <br> **CORONA, CA 91720** | | - | | X | X | | Unknown |
| Account No. **16093** <br><br> **Steve E Oropeza** <br> **1031 N. ANGELENO AVE.** <br> **AZUSA, CA 91702** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **STEVE ELLSWORTH** <br> **546 W. ENTERPRISE** <br> **CLOVIS, CA 93611** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __1209__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         0.00

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

_____
                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS** <br><br> **STEVE FISHER** <br> **700 N. CORONADO #2119** <br> **Chandler, AZ 85224** | - | | **6/3/99** <br> **CUSTOMER SERVICE  CLAIM** | X | X | X | Unknown |
| Account No. <br><br> **STEVE FLECK** <br> **25125 CORTE ANACAPA** <br> **MURRIETA, CA 92563** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **STEVE FRISONE** <br> **1644 BRENTWOOD** <br> **CHINO HILLS, CA 91709** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br> **Steve Frolio** <br> **8800 FOX RUN DR.** <br> **Bakersfield, CA 93312** | - | | **disputed wages Claim** | X | X | X | Unknown |
| Account No. <br><br> **Steve Hicey** <br> **515 Arbolada drive** <br> **ARCADIA, CA 91006** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __1210__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                            Case No.  **LA 02-11180 BR**
                                                        _____
                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Steve Ingram<br>21410 North 55th Avenue<br>Glendale, AZ 85308 | - | | | X | X | X | Unknown |
| Account No. **16589**<br><br>**STEVE KUSY PLUMBING**<br>**3421 SCHOONER WALK**<br>**ATTN: AUTHORIZED AGENT**<br>**OXNARD, CA 93035** | - | | | X | X | X | Unknown |
| Account No.<br><br>Steve Meyers<br>P O BOX 636<br>Avila  Beach, CA 93424 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>Steve Miles<br>14888 Ranchero<br>Hesperia, CA 92345 | - | | workers compensation claim pending | X | X | X | Unknown |
| Account No.<br><br>Steve Mitchell<br>236 West 16th Street<br>San Bernardino, CA 92405 | - | | workers compensation claim | X | X | X | Unknown |

Sheet no. __121__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                **0.00**
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**

                                    Debtor

Case No.    **LA 02-11180 BR**

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Steve Mura<br>31892 old oak rd<br>TRABUCO CANYON, CA 92679 | | - | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| STEVE MURPHY<br>7629 CALLE MADERO<br>CARLSBAD, CA 92009 | | - | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Steve Nash<br>P O BOX 1193<br>CAMARILLO, CA 93011 | | - | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| STEVE NEAL<br>2660 TWIN OAKS AVE<br>CITRUS HEIGHTS, CA 95610 | | - | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Steve Orin<br>1511 Baronet<br>FULLERTON, CA 92833 | | - | | X | X | X | |
| | | | | | | | Unknown |

Sheet no.  __1212_of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re  **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28867**<br><br>**Steve R Garcia**<br>**10020 BATTER SEA PK DR**<br>**BAKERSFIELD, CA 93312** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **18325**<br><br>**Steve R Ward**<br>**6352 Brian Circle**<br>**Riverside, CA 92509-0153** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**Steve Richards**<br>**24530 Town Center Dr**<br>**VALENCIA, CA 91355** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**STEVE SILVIA**<br>**6904 RANCH HOUSE WY.**<br>**CITRUS HEIGHTS, CA 95821** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**STEVE YEAGER**<br>**4212 LYLE ST**<br>**SACRAMENTO, CA 95821** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __1213__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
                                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16268** <br><br>**STEVE'S GARAGE COMPLETE AUTO REPAIR 7327 MELROSE AVE ATTN: AUTHORIZED AGENT W LOS ANGELES, CA 90046** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **28192** <br><br>**Steven A Chandler 13684 VAN HORN CIR. E. CHINO, CA 91710** | | - | **1/12/02 Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br>**STEVEN BECHTOLD 7619 VISTA RIO HIGHLAND, CA 92346** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br>**STEVEN CODRANO 616 S. 14TH ST, SAN JOSE, CA 95112** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br>**STEVEN CRAFT 20581 SUBURBIA CIR. HUNTINGTON BEACH, CA 92646** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __1214__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H/W | J/C | | | | | |
| Account No. <br><br>**STEVEN RABE** <br>**4817 HIDALGO STREET** <br>**San Diego, CA 92117** | | - | | **GARNISHMENT FROM CHECK** | X | X | X | **Unknown** |
| Account No. **27414** <br><br>**Steven Rabe** <br>**4817 HIDALGO ST** <br>**SAN DIEGO, CA 92117** | | - | | **1/12/02** <br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br>**STEVEN ROBERTS** <br>**3134 DEL CAMPO** <br>**SAN JUAN CAPSTNO, CA 92675** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br>**STEVEN SAVOLDELLI** <br>**3366 COLONY AVE** <br>**LOS ANGELES, CA 90066** | | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br>**STEVEN SEARLE** <br>**260 MARKET STREET** <br>**Folsom, CA 95630** | | - | | **WORKERS' COMPENSATION CLAIM** | X | X | X | **Unknown** |

Sheet no. __1215__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    __Winston Tire Company, California Corporation__                Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Steven Steinberg**<br>**1125 Sheraton Drive**<br>**LA CANADA, CA 91011** | - | | | X | X | X | Unknown |
| Account No. 19754 | | | | | | | |
| **STEVENSON PLUMBING & MECHANICAL, INC**<br>**6351 CORTE DEL ABETO A108**<br>**ATTN: AUTHORIZED AGENT**<br>**CARLSBAD, CA 92009** | - | | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **STEWART CHANG**<br>**4024 W 26TH ST**<br>**TORRANCE, CA 90505** | - | | | X | X | X | Unknown |
| Account No. 16468 | | | | | | | |
| **STILLEN BRAKE PROS**<br>**3176 AIRWAY**<br>**ATTN: AUTHORIZED AGENT**<br>**COSTA MESA, CA 92626** | - | | | X | X | X | Unknown |
| Account No. 7381 | | | | | | | |
| **STINSON STATIONERS INC**<br>**1108 BAKER ST.**<br>**ATTN: AUTHORIZED AGENT**<br>**BAKERSFIELD, CA 93305** | - | | | X | X | | 2,405.72 |

Sheet no. __1210__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,405.72

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 7383 <br><br> STOCKTON CLUTCH & BRAKE <br> 647 E. MINER AVE. <br> ATTN: JOHN <br> STOCKTON, CA 95202 | | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 606.82 |
| Account No. 7385 <br><br> STOCKTON RECORD <br> PO BOX 989 <br> Stockton, CA 95201 | | - | | | X | X | | 1,637.38 |
| Account No. 7386 <br><br> STOCKTON SCAVENGERS ASSOC <br> 1240 NAVY DR <br> ATTN: AUTHORIZED AGENT <br> STOCKTON, CA 95206 | | - | | | X | X | | 94.36 |
| Account No. 7387 <br><br> STOCKTON SERVICE STATION <br> EQUIPMENT CO INC <br> 808 N UNION ST <br> ATTN: AUTHORIZED AGENT <br> STOCKTON, CA 95205 | | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. <br><br> STUART TRUDE <br> P.O. BOX 51101 <br> RIVERSIDE, CA 92517 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1217__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,338.56

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Su Nguyen <br> 10595 Kemerton Rd <br> SAN DIEGO, CA 92126** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. 7394 <br><br> **SUBURBAN FORD <br> 4625 MADISON AVE <br> ATTN: AUTHORIZED AGENT <br> SACRAMENTO, CA 95841-0219** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | **608.99** |
| Account No. 18612 <br><br> **SUBURBAN PROPANE-FRESNO <br> 2874 S. CHERRY AVE. <br> ATTN: AUTHORIZED AGENT <br> FRESNO, CA 93706** | - | | | X | X | | **465.91** |
| Account No. 7396 <br><br> **SUBURBAN WATER SYSTEMS <br> 15075 STAGE RD <br> ATTN: AUTHORIZED AGENT <br> LA MIRADA, CA 90638-5729** | - | | | X | X | | **18.81** |
| Account No. 7397 <br><br> **SUBWAY TRUCK PARTS, INC <br> 903 DEL PASO BLVD <br> ATTN: AUTHORIZED AGENT <br> SACRAMENTO, CA 95815** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |

Sheet no. __1210__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,093.71**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>SUE PHILLIPS<br>P.O. BOX 1266<br>WOODBRIDGE, CA 95240 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>SUKHDEN SANDHU<br>1998 CAR DRIVE<br>MANTECA, CA 95337 | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. CS<br><br>SULLIVANS WELDING<br>9421 FERON BLVD # 102<br>Rancho Cucamonga, CA 91730 | | - | | 9/5/01<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No. 7404<br><br>SUMMIT INDUSTRIAL EQUIPME<br>1850 RUSSELL AVE<br>ATTN: AUTHORIZED AGENT<br>SANTA CLARA, CA 95054-2034 | | - | | | X | X | X | Unknown |
| Account No.<br><br>SUN DEVIL AUTO CENTERS<br>1830 EAST ELLIOT STE 104<br>ATTN: AUTHORIZED AGENT<br>AZ 85484 | | - | | SUB-LEASE TENANT STORE 270 CONTACT JOEL HIGGENBOTHAM | X | | X | Unknown |

Sheet no. __1219__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re **Winston Tire Company, California Corporation**

Case No. **LA 02-11180 BR**

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **12871** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **SUN PONTIAC GMC**<br>**1600 W MAIN ST**<br>**ATTN: AUTHORIZED AGENT**<br>**MESA, AZ 85201** | | - | | | | X | X | X | Unknown |
| Account No. **16181** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **SUNCO TRANSMISSIONS**<br>**813 WINDFIELD BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN JOSE, CA 95123** | | - | | | | X | X | X | Unknown |
| Account No. **15972** | | | | | | | | | |
| **SUNCOR DEVELOPMENT CO.**<br>**3838 N CENTRAL AVE 1500**<br>**ATTN: AUTHORIZED AGENT**<br>**PHOENIX, AZ 85012** | | - | | | | X | X | X | Unknown |
| Account No. **14257** | | | | | | | | | |
| **SUNDANCE DISTRIBUTING, INC.**<br>**5998 E LOWDEN CT**<br>**ATTN: AUTHORIZED AGENT**<br>**CAVE CREEK, AZ 85331-3066** | | - | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **SUNG CHO**<br>**6760 TAHITI DR**<br>**CYPRESS, CA 90630** | | - | | | | X | X | X | Unknown |

Sheet no. **1220** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

In re    **Winston Tire Company, California Corporation**                              Case No.    **LA 02-11180 BR**
_____
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SUNNY AUTO REPAIR**<br>**7109 WESTMINSTER BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**Westminster, CA 92683** | | - | **SUB-LEASE TENANT STORE 193 CONTACT KIEN NGUYEN** | X | | X | Unknown |
| Account No. **14196**<br><br>**SUNNYVALE ACURA**<br>**750 E EL CAMINO REAL**<br>**ATTN: AUTHORIZED AGENT**<br>**SUNNYVALE, CA 94087-2918** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **16893 AR**<br><br>**SUNNYVALE LINCOLN MERCURY**<br>**1124 W EL CAMINO REAL**<br>**ATTN: AUTHORIZED AGENT**<br>**Sunnyvale, CA 94087** | | - | **4/10/01**<br>**A/R BALANCE** | X | X | X | 150.00 |
| Account No. **15788**<br><br>**SUNNYVALE MAZDA**<br>**710 E EL CAMINO REAL**<br>**ATTN: AUTHORIZED AGENT**<br>**SUNNYVALE, CA 94087-2918** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **17908**<br><br>**SUNRISE COFFEE SERVICE**<br>**2537 TALISMAN DR**<br>**ATTN: AUTHORIZED AGENT**<br>**BAKERSFIELD, CA 93304** | | - | | X | X | | 216.50 |

Sheet no. **1221** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    366.50

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                     Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7414** <br><br> **SUNSCAPE LANDSCAPE PO BOX 426 ATTN: AUTHORIZED AGENT MANTECA, CA 95336-1127** | - | | | X | X | | 240.00 |
| Account No. **14927** <br><br> **SUNSET AUTO PLAZA 4545 WEST RAMSEY STREET ATTN: AUTHORIZED AGENT BANNING, CA 92220** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 33.19 |
| Account No. **3766** <br><br> **SUPER SCRUB % JAMES TARTAGLIA 18668 DEER HOLLOW MIDDLETON, CA 95461** | - | | | X | X | X | Unknown |
| Account No. **14823** <br><br> **SUPERBUFF FLOORCARE 2212 ALMOND LANE ATTN: AUTHORIZED AGENT SANTA MARIA, CA 93458** | - | | | X | X | | 330.00 |
| Account No. **7418** <br><br> **SUPERIOR BATTERY & DISCOUNT AUTO SUPPLY 3740 E FLORENCE AVE ATTN: AUTHORIZED AGENT BELL, CA 90201-3353** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |

Sheet no. __1222f 1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **603.19**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 9749 <br><br> **SUPERIOR PRESS** <br> **11930 HAMDEN PL** <br> **ATTN: AUTHORIZED AGENT** <br> **SANTA FE SPGS, CA 90670** | | - | | X | X | | 2,860.13 |
| Account No. 7424 <br><br> **SUPERIOR WHOLESALE TIRE\*** <br> **625 S SUPERIOR ST** <br> **ATTN: AUTHORIZED AGENT** <br> **ESCONDIDO, CA 92029** | X | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 8,424.21 |
| Account No. 15005 <br><br> **SUPERIOR WHOLESALE TIRE-CHULA VISTA** <br> **635 W OXNARD** <br> **ATTN: AUTHORIZED AGENT** <br> **CHULA VISTA, CA 91911** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 11,130.36 |
| Account No. 13088 <br><br> **SUPERIOR WHOLESALE TIRE-PHOENIX** <br> **5217 W BUCKEYE RD** <br> **ATTN: AUTHORIZED AGENT** <br> **PHOENIX, AZ 85043-4719** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. 11839 <br><br> **SUPERIOR WHOLESALE TIRE-TEMECULA** <br> **42445 AVENIDA ALVARADO** <br> **ATTN: AUTHORIZED AGENT** <br> **TEMECULA, CA 92590** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 16,624.62 |

Sheet no. __1223__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                39,039.32

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7425** | | | | | | | |
| **SUPPORT ENFORCEMENT DIVIS PO BOX 14248 ATTN: AUTHORIZED AGENT FORT LAUDERDALE, FL 33302** | - | | | X | X | X | Unknown |
| Account No. **7428** | | | | | | | |
| **SURROZ DODGE/BMW/SUZUKI 3000 MOONEY BLVD Visalia, CA 93277** | - | | | X | X | | 53.21 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Susan Coats 3728 Sebren Ave. LONG BEACH, CA 90808** | - | | | X | X | X | Unknown |
| Account No. **7434** | | | 008 RENT | | | | |
| **SUSAN J. BOYCE SUSAN J. BOYCE TRUST 225 SILVERADO SPRINGS D NAPA, CA 94558** | - | | | X | X | | 1,956.14 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **SUSAN JEFFRIES 2100 ALFAFADALE RD PERRIS, CA 92571** | - | | | X | X | X | Unknown |

Sheet no. __1224__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **2,009.35**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SUSAN SIMS**<br>**41917 MARGARITA RD # 47**<br>**TEMECULA, CA 92591** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**SUSANNE MCKENZIE-WARE**<br>**10818 NEWCOMB AVE**<br>**WHITTIER, CA 90603** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**Sushil Chaudhari**<br>**1284 Wisperview Lane**<br>**SAN DIMAS, CA 91773** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**SUTTER CONNECT**<br>**PO BOX 254707**<br>**ATTN: AUTHORIZED AGENT**<br>**SACRAMENTO, CA 95608** | | - | | X | X | X | Unknown |
| Account No. **7444**<br><br>**SUTTER COUNTY - DISTRICT**<br>**PO BOX 689**<br>**ATTN: AUTHORIZED AGENT**<br>**YUBA CITY, CA 95992-0689** | | - | | X | X | X | Unknown |

Sheet no. __1225__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                     Case No.  **LA 02-11180 BR**

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19196**<br><br>SUTTER MEDICAL FOUNDATION<br>PO BOX 60000 FILE73769<br>ATTN: AUTHORIZED AGENT<br>SAN FRANCISCO, CA 94160-3769 | - | | | X | X | | 273.00 |
| Account No. **17125**<br><br>SUV Inc<br>399 Park Ave 37th Flr<br>Attn: Tomas Stuardo<br>New York, NY 10022 | - | | 7/16/01<br>OUTSOURCING AGREEMENT 174.00AN HOUR PLUS TRAVEL | X | X | X | 300,000.00 |
| Account No.<br><br>Suzanne and Ivan Ankenbrandt<br>C/O Merel Grey Nissenberg<br>1200 Prospect Street<br>Suite 550<br>La Jolla, CA 92037 | - | | Personal injury claims | X | X | X | Unknown |
| Account No. **7450**<br><br>SUZANNE BUCKMELTER<br>11 BRENTWOOD<br>ALISO VIEJO, CA 92656 | - | | | X | X | | Unknown |
| Account No. **CS**<br><br>SUZANNE SOEHNER<br>579 W. 215 th ST #6E<br>New York, NY 10034 | - | | 12/29/01<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |

Sheet no.  **1226** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **300,273.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No. __LA 02-11180 BR__

                                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| SUZY ASHWORTH<br>9711 FOLLET DR<br>SANTEE, CA 92071 | | - | | X | X | X | Unknown |
| Account No. 7454 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| SWANSON FORD INC.<br>ATTN: DEBBIE<br>16005 LOS GATOS BLVD<br>LOS GATOS, CA 95032 | | - | | X | X | | 19.84 |
| Account No. 7455 | | | | | | | |
| SWEETWATER AUTHORITY<br>PO BOX 2328<br>ATTN: AUTHORIZED AGENT<br>CHULA VISTA, CA 91912 | | - | | X | X | | 99.98 |
| Account No. 7456 | | | 233 RENT/CAM | | | | |
| SWEETWATER SQUARE LLC<br>C/O UTAH PACIFIC DEVELO<br>2650 CAMINO DEL RIO NOR<br>SAN DIEGO, CA 92108 | | - | | X | X | | 10,001.01 |
| Account No. 14261 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| SWIFT AUTO WORLD NORTH<br>2301 ARDEN WAY<br>ATTN: AUTHORIZED AGENT<br>SACRAMENTO, CA 95825 | | - | | X | X | | 171.61 |

Sheet no. __1227__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    10,292.44

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **48170**<br><br>SWIFT FAB<br>515 E ALONDRA BLVD<br>Gardena, CA 90248 | - | | 05/31/01<br>A/R BALANCE | X | X | | 137.24 |
| Account No. **CS**<br><br>SWIMS ENTERPRISES INC<br>839 NORTH MARKET ST<br>Sacramento, CA 95834 | - | | 9/25/01<br>CUSTOMER SERVICE CLAIM | X | X | X | Unknown |
| Account No. **16920 AR**<br><br>SWINERTON INC<br>4557 FIRESTONE BLVD<br>ATTN: AUTHORIZED AGENT<br>South Gate, CA 90280 | - | | 12/00<br>CREDIT BALANCE HEAFNER | X | X | X | 1,589.87 |
| Account No. **14981**<br><br>SWISHER<br>HYGIENE FRANCHISE CORP<br>PO BOX 4130<br>ATTN: AUTHORIZED AGENT<br>CHARLOTTE, NC 28226-0099 | - | | | X | X | | 156.00 |
| Account No. **7461**<br><br>SYCAMORE PROPERTIES,LLC<br>321 SOUTH MUIRFIELD ROA<br>ATTN: AUTHORIZED AGENT<br>LOS ANGELES, CA 90020 | - | | 055 RENT | X | X | | 2,419.50 |

Sheet no. __1228__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          4,302.61

In re    **Winston Tire Company, California Corporation**                                      Case No.    **LA 02-11180 BR**
                                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SYSTEM SUPPLY STATIONERY**<br>**1251 E WALNUT ST**<br>**Carson, CA 90746** | | - | | X | X | | 1,086.45 |
| Account No.<br><br>**SZE WAI KWOK**<br>**716 S YNEZ AVE**<br>**MONTEREY PARK, CA 91754** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 8611 AR<br><br>**T E R I INC**<br>**3225 ROYMAR RD**<br>**ATTN: AUTHORIZED AGENT**<br>**Oceanside, CA 92054** | | - | 7/14/00<br>A/R BALANCE | X | X | X | 305.51 |
| Account No. 10562<br><br>**T-TOP PLUMBING CO., INC**<br>**67 W EASY ST 104**<br>**ATTN: AUTHORIZED AGENT**<br>**SIMI VALLEY, CA 93065** | | - | | X | X | | 103.00 |
| Account No. 18146<br><br>**T. BARTH & TRAUM CO.**<br>**5393 B PACHECO BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**PACHECO, CA 94553** | | - | | X | X | X | Unknown |

Sheet no. **1229** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,494.96

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**

                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16412** <br><br> **T. WALKER RAGSDALE** <br> **REISTERSTOWN BAPTIST CHURCH** <br> **25 E CHESTNUT HILL LN** <br> **REISTERSTOWN, MD 21136** | - | | | X | X | X | **Unknown** |
| Account No. <br><br> **T.C.'S CORES AND SCRAPE METAL** <br> **P.O. BOX 10547** <br> **ATTN: AUTHORIZED AGENT** <br> **Westminster, CA 92685** | - | | NO VALUE AGREEMENT | X | X | X | **Unknown** |
| Account No. **14569** <br><br> **T.H. BILLINGSLEA** <br> **CHAPTER 13 TRSTEE** <br> **PO BOX 188** <br> **MEMPHIS, TN 38101-0188** | - | | | X | X | X | **Unknown** |
| Account No. <br><br> **TAD NGUYEN** <br> **456 URBANO DR** <br> **SAN FRANCISCO, CA 94127** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **20492** <br><br> **TADCO SUPPLY** <br> **PO BOX 6917** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN JOSE, CA 95150** | - | | | X | X | X | **Unknown** |

Sheet no. __1230__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re    **Winston Tire Company, California Corporation**                                   Case No. __LA 02-11180 BR__

_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18154** <br><br>**TAG'S TOWING, INC.**<br>**6005-A SCARLETT CT**<br>**ATTN: AUTHORIZED AGENT**<br>**DUBLIN, CA 94568** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. <br><br>**TAIB RAWI**<br>**10942 DERRYDOWN WAY**<br>**SAN DIEGO, CA 92130** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **28568** <br><br>**Tam Tran**<br>**314 E. SANTA CLARA**<br>**#584**<br>**SAN JOSE, CA 95113** | | - | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. <br><br>**TAMARA OLSEN**<br>**248 S DUNAS ST**<br>**ORANGE, CA 92869** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br>**TAMI ANDERSON**<br>**1512 W. LA PALMA AVENUE**<br>**ANAHEIM, CA 92806** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __123__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| TAMI HILSCHER 488 CAROLINA ST. WOODBRIDGE, CA 95258 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| TAMMY LAWLESS 10875 KLING ST. # 101 NORTH HOLLYWOOD, CA 91602 | | - | | | X | X | X | Unknown |
| Account No. 7485 | | | | | | | | |
| TANDEM MARKETING PO BOX 73667 ATTN: AUTHORIZED AGENT CHICAGO, IL 60673-7667 | | - | | | X | X | X | Unknown |
| Account No. 16986 | | | | | | | | |
| TAORMINA INDUSTRIES 1131 N BLUE GUM ATTN: AUTHORIZED AGENT ANAHEIM, CA 92805 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| TARA ANN WYCKA 910 # J REDDING WAY UPLAND, CA 91786 | | - | | | X | X | X | Unknown |

Sheet no. __1232__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7492** <br><br> **TAX COLLECTOR** <br> **2200 BRDWAY** <br> **ATTN: AUTHORIZED AGENT** <br> **REDWOOD CITY, CA 94063** | | - | | X | X | | **Unknown** |
| Account No. <br><br> **TAX COLLECTOR, REDWOOD CITY** <br> **LEE BUFFINGTON** <br> **555 COUNTRY CNTR 1ST FLR** <br> **Redwood City, CA 94063** | | - | | X | X | | **3,189.60** |
| Account No. **7493** <br><br> **TAX COLLECTOR,SANTA CLARA** <br> **70 W HEDDING ST E WING** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN JOSE, CA 95110-1767** | | - | | X | X | | **11,586.90** |
| Account No. **7492** <br><br> **TAX COLLECTOR-REDWOOD CITY** <br> **LEE BUFFINGTON** <br> **555 COUNTY CENTER, 1ST FLOOR** <br> **REDWOOD CITY, CA 94063** | | - | | X | X | X | **3,189.60** |
| Account No. **16023** <br><br> **Taylor Dane, Inc** <br> **345 N La Brea Ave Ste 208** <br> **ATTN: Frida Donner** <br> **Los Angeles, CA 90036** | | - | **OUT SOURCE PAYROLL AND H/R SERVICE** | X | X | | **7,943.69** |

Sheet no.  **1233** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **25,909.79**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__
                                                                 Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **16176** | | | | | | | | | |
| **TAYLOR MADE LEASING CO.** **115 MASON CIRCLE  STE C** **ATTN: AUTHORIZED AGENT** **CONCORD, CA 94520** | | - | | | | X | X | | 128.67 |
| Account No. **7496** | | | | | | | | | |
| **TBC RANCHO CUCAMONGA I** **DEPT 1691** **ATTN: AUTHORIZED AGENT** **LOS ANGELES, CA 90084-1691** | | - | | | | X | X | X | Unknown |
| Account No. **21200** | | | | | | | | | |
| **TC BROKERS INC** **6003 BRIDGEHEAD ROAD** **Oakley, CA 94561** | | - | | | | X | X | | 142.00 |
| Account No. **16134** | | | | | | | | | |
| **TCS** **7021 W AUGUSTA AVE STE 102** **ATTN: AUTHORIZED AGENT** **GLENDALE, AZ 85303** | | - | | | | X | X | X | Unknown |
| Account No. **4882** | | | | | | | | | |
| **TEAM COR-BUILDERS INC.** **DBA TEAM CONSTRUCTION CO** **311 S CATARACT AVE** **ATTN: AUTHORIZED AGENT** **SAN DIMAS, CA 91773** | | - | | | | X | X | X | Unknown |

Sheet no. __1234__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    270.67

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **12647** | | | | | | | | | |
| **TEAM DYNAMICS, INC.** **1885 S VINEYARD AVE STE 4** **ATTN: AUTHORIZED AGENT** **ONTARIO, CA 91761** | - | | | | | X | X | X | Unknown |
| Account No. **7500** | | | | | | | | | |
| **TECH DISTIBUTION AND TIRE** **PO BOX 56747** **ATTN: AUTHORIZED AGENT** **HAYWARD, CA 94545** | - | | | | | X | X | | 13,398.81 |
| Account No. **20505** | | | | | | | | | |
| **TECHNICARD THERMOGRAPHED** **5150 RIVERGRADE ROAD** **P.O. BOX 1604** **BALDWIN PARK, CA 91706-1604** | - | | | | | X | X | | 2,175.12 |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **TECUMSEH WILLIAMS** **7500 S. MAIN STREET** **LOS ANGELES, CA 90003** | - | | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Ted Cruz** **1282 Elm Ave.** **BEAUMONT, CA 92223** | - | | | | | X | X | X | Unknown |

Sheet no. __**1235**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,573.93

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 7504 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| TED'S AUTOMOTIVE WHSE. & MACHINE SHOP 1486 W MARTIN LUTHER KING BLVD ATTN: AUTHORIZED AGENT LOS ANGELES, CA 90062 | - | | | X | X | X | Unknown |
| Account No. 7508 | | | | | | | |
| TEL-JOB, INC. 9626 F. COZYCROFT AVE. ATTN: AUTHORIZED AGENT CHATSWORTH, CA 91311 | - | | | X | X | | 1,153.84 |
| Account No. 7581 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| TEMECULA AUTO PARTS 41457 SANBORN AVE. ATTN: AUTHORIZED AGENT TEMECULA, CA 92590 | - | | | X | X | | 27.49 |
| Account No. 12097 AR | | | 12/27/00 TO 2/06/01 A/R BALANCE | | | | |
| TEMPCO DISASTER SERVICE 1505 GARDENA AVE ATTN: AUTHORIZED AGENT Glendale, CA 91204 | - | | | X | X | X | 1,135.26 |
| Account No. 400115 AR | | | 7/14/00 A/R BALANCE | | | | |
| TEMPE MITSUBISHI 8060 S AUTOPLEX LOOP ATTN: AUTHORIZED AGENT Tempe, AZ 85284 | - | | | X | X | X | 1,458.12 |

Sheet no. __1230_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **3,774.71**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13121** <br><br> **TEMPE TOYOTA** <br> **7970 S AUTOPLEX LOOP** <br> **ATTN: AUTHORIZED AGENT** <br> **TEMPE, AZ 85284** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. <br><br> **TENITA GATEWOOD** <br> **26540 N DOVE CT** <br> **CANYON COUNTRY, CA 91351** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **28629** <br><br> **Teresa Garcia** <br> **1254 W VERNON AVE** <br> **LOS ANGELES, CA 90037** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **12595** <br><br> **TERMINIX COMMERCIAL** <br> **14556 WICKS BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN LEANDRO, CA 94577-6714** | | - | | X | X | X | Unknown |
| Account No. **12595** <br><br> **TERMINIX COMMERCIAL** <br> **1501 S HARRIS CT** <br> **ATTN: AUTHORIZED AGENT** <br> **ANAHEIM, CA 92806-5932** | | - | | X | X | X | Unknown |

Sheet no. __1237__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                Case No. __LA 02-11180 BR__
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12595** | | | | | | | |
| **TERMINIX COMMERCIAL** **4850 PACIFIC HWY 2090** **ATTN: AUTHORIZED AGENT** **SAN DIEGO, CA 92110-4001** | - | | | X | X | X | **Unknown** |
| Account No. **15850** | | | | | | | |
| **TERMINIX COMMERCIAL PHOENIX** **2329 W MESCAL ST STE 303** **ATTN: AUTHORIZED AGENT** **PHOENIX, AZ 85029-4765** | - | | | X | X | X | **Unknown** |
| Account No. **12507** | | | | | | | |
| **TERRANOVA CONSULTING GROUP** **61-F AVENIDA DE ORINDA** **ATTN: AUTHORIZED AGENT** **ORINDA, CA 94563** | - | | | X | X | X | **Unknown** |
| Account No. **5792** | | | | | | | |
| **TERRAZAS CLEANING SERVICES** **PAUL TERRAZAS** **4509 CHARLIE AVE** **BAKERSFIELD, CA 93307** | - | | | X | X | | **2,700.00** |
| Account No. **16022** | | | | | | | |
| **TERRELL DAFFRON** **MOBILE DJ SERVICE** **1819 BAYBERRY LN** **TRACY, CA 95376** | - | | | X | X | X | **Unknown** |

Sheet no. __1230__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **2,700.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15359**<br><br>Terrell E Robinson<br>4070 BLACK TAIL DR.<br>SACRAMENTO, CA 95823 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>Terrell Velasquwz<br>18830 Mandan Ave #109<br>Sta Clarita, CA 91351 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>TERRENCE HUDSON<br>246 SUMATRA DR<br>SACRAMENTO, CA 95838 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>TERRENCE LEE<br>3745 MILITARY AVE APT 205<br>LOS ANGELES, CA 90034 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>TERRI LEINAN<br>3432 OLDS RD<br>OXNARD, CA 93033 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1239__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**TERRI LITTLEFIELD<br>1150 STRATFORD CR #73<br>SYTOCKTON, CA 95207** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. 27742<br><br>**Terry A Haygood<br>2997 CLEARLAND CIRCLE<br>PITTSBURG, CA 94565** | - | | **1/12/02<br>Employee Benefits** | X | X | X | **Unknown** |
| Account No. 28858<br><br>**Terry A Hocevar<br>3027 S BONITA ST<br>SPRING VALLEY, CA 91977** | - | | **1/12/02<br>Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**TERRY CATER<br>4171 CAMP<br>PLEASANTON, CA 94566** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**TERRY DOW<br>10109 PEACEFUL CT.<br>Santee, CA 92071** | - | | **GARNISHMENT FROM CHECK** | X | X | X | **Unknown** |

Sheet no. __1240__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**    Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**TERRY FLEIG**<br>**3991 CROWN POINT DR #P18**<br>**SAN DIEGO, CA 92109** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br>**TERRY ICE**<br>**15829 FRANCISQUITO ROAD**<br>**#4**<br>**La Puente, CA 91744** | | - | **GARNISHMENT FROM CHECK** | X | X | X | Unknown |
| Account No. 28357<br><br>**Terry Ice**<br>**15829 FRANCISQUITO RD.**<br>**#4**<br>**LA PUENTE, CA 91744** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 27456<br><br>**Terry L Rumery**<br>**3349 W MORRIS AVE**<br>**FRESNO, CA 93711** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 27323<br><br>**Terry R Dow**<br>**10109 PEACEFUL CT**<br>**SANTEE, CA 92071** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __1244_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Terry Streich<br>364 Flicker Way<br>PERRIS, CA 92571 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 18546<br><br>TERRY'S TESTING<br>3233 GRAND AVE STE N391<br>ATTN: AUTHORIZED AGENT<br>CHINO HILLS, CA 91709 | | - | | X | X | X | Unknown |
| Account No. 11784<br><br>TERRY'S WHEELS-SANTA ANA<br>1830 S SANTA FE ST<br>ATTN: AUTHORIZED AGENT<br>SANTA ANA, CA 92705 | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 745.00 |
| Account No. 13929<br><br>TEXTRON FINANCIAL CORP<br>DEPT LA 21121<br>ATTN: AUTHORIZED AGENT<br>PASADENA, CA 91185-0001 | | - | | X | X | X | Unknown |
| Account No. 13929<br><br>TEXTRON FINANCIAL CORP<br>PO BOX 6687<br>ATTN: AUTHORIZED AGENT<br>PROVIDENCE, RI 02940-6687 | | - | | X | X | X | Unknown |

Sheet no. __1242__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

745.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18972** <br><br> **TGF CONSULTANCY GROUP** <br> **THOMAS G FLOOD** <br> **88 WILDLIFE DR** <br> **SIMI VALLEY, CA 93065** | - | | | X | X | X | **Unknown** |
| Account No. <br><br> **The Alameda Newspaper Group** <br> **c/o David J. Cook** <br> **A Professional Law Corporation** <br> **333 Pine Street #300** <br> **San Francisco, CA 94104** | - | | Claim pending | X | X | X | **Unknown** |
| Account No. <br><br> **The Press Democrat** <br> **c/o Michael A. Mooney** <br> **520 S. El Camino Real Ste. 318** <br> **San Mateo, CA 94402** | - | | Claim pending | X | X | X | **Unknown** |
| Account No. **CS** <br><br> **THE PRESS-ENTERPRISE** <br> **P.O. BOX 12009** <br> **Riverside, CA 92502-2209** | - | | 11/30/01 <br> CUSTOMER SERVICE CLAIM | X | X | X | **Unknown** |
| Account No. <br><br> **THE RECORD** <br> **P.O. BOX 989** <br> **Stockton, CA 95201-0989** | - | | ADVERTISING | X | X | X | **Unknown** |

Sheet no. __1243__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                         **0.00**

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**THELMA LOPEZA<br>12030 OXFORD<br>Hawthorne, CA 90250** | - | | **CUSTOMER SERVICE** | X | X | | **445.55** |
| Account No. 27606<br><br>Theodore Finamore<br>5720 TELLEFSON RD<br>CULVER CITY, CA 90230 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**THEODORE FINAMORE III<br>5720 TELLEFSON RD<br>Culver City, CA 90230** | - | | 7/19/01<br>**EXECUTIVE EMPLOYMENT AGREEMENT** | X | X | X | **Unknown** |
| Account No. 28680<br><br>Theodore Lozano<br>510 SADDLE BROOKE DR.<br>#13<br>SAN JOSE, CA 95136 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. 7603<br><br>**THEODORE ROBINS FORD<br>2060 HARBOR BLVD.<br>P.O. BOX 5055<br>ATTN: AUTHORIZED AGENT<br>COSTA MESA, CA 92628** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **459.52** |

Sheet no. __1244__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **905.07**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**
_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> THERESA CLEMONS <br> 6021 PARKOAKS DR <br> CITRUS HEIGHTS, CA 95621 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> THERESA RUVALCABA <br> 1422 SHERIDAN RD <br> SAN BERNARDINO, CA 92407 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 16203 <br><br> THERMO FLUIDS INC. <br> 4301 W JEFFERSON ST <br> ATTN: AUTHORIZED AGENT <br> PHOENIX, AZ 85043 | - | | | X | X | X | Unknown |
| Account No. <br><br> THIERRY KOENIG <br> 11269 MAPLE <br> LOS ALAMITOS, CA 90720 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> THINH T NGUYEN <br> 1701 S LACIENEGA <br> LOS ANGELES, CA 90035 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1245__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re    **Winston Tire Company, California Corporation**                              Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| THINH TRAN 492 MADISON CT SAN JOSE, CA 95123 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| THISSEN SHERRI 863 CORVEY CIR GALT, CA 95632 | | - | | X | X | X | Unknown |
| Account No. 29040 | | | 1/12/02 Employee Benefits | | | | |
| Thomas A Beavers 699 GRAVENSTEIN HWY SEBASTOPOL, CA 95472 | | - | | X | X | X | Unknown |
| Account No. 25301 | | | 1/12/02 Employee Benefits | | | | |
| Thomas Atkisson 15933 Acoma Rd. APPLE VALLEY, CA 92307 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| THOMAS BUTCHER,JR 1056 GRAND AVE #102 SAN FRANCISCO, CA 94080 | | - | | X | X | X | Unknown |

Sheet no. __1249__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community<br>H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **27413**<br><br>**Thomas C Fitzsimmons**<br>**1785 OAKMEAD DR**<br>**CONCORD, CA 94520** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **7610**<br><br>**THOMAS C. CASPARIAN**<br>**311 WARREN WAY**<br>**ARCADIA, CA 91007** | | - | **249 RENT** | X | X | | 0.00 |
| Account No.<br><br>**THOMAS FREW**<br>**24219 HERITAGE LANE**<br>**NEWHALL, CA 91321-3562** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **18709**<br><br>**THOMAS G. FLOOD**<br>**TGF CONSULTANCY GROUP**<br>**88 WILDLIFE DR**<br>**SIMI VALLEY, CA 93065** | | - | | X | X | X | Unknown |
| Account No.<br><br>**THOMAS HALL**<br>**3388 N SARATOGA**<br>**FRESNO, CA 93722** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __1247__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    | 0.00 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| Thomas Hanami 3750 Scenic Way OCEANSIDE, LA 92056 | - | | | X | X | X | Unknown |
| Account No. CS | | | 10/26/00 CUSTOMER SERVICE CLAIM | | | | |
| THOMAS HENRY 2581 FOX RIDGE LN Bullhead City, AZ 86430 | - | | | X | X | X | Unknown |
| Account No. 28650 | | | 1/12/02 Employee Benefits | | | | |
| Thomas Houser 3445-A ARDENDALE LN SACRAMENTO, CA 95825 | - | | | X | X | X | Unknown |
| Account No. 17284 | | | 1/12/02 Employee Benefits | | | | |
| Thomas J Adams 7908 DEERFIELD ST. SAN DIEGO, CA 92120 | - | | | X | X | X | Unknown |
| Account No. 7623 | | | | | | | |
| THOMAS JAY BRYAN JR., TRUSTEE THOMAS JAY BRYAN TESTAMENTARY TRST 1059 SUNSET CLIFFS BLVD SAN DIEGO, CA 92107 | - | | | X | X | X | Unknown |

Sheet no. __1249__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re    **Winston Tire Company, California Corporation**
_____    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **23009**<br><br>**Thomas K Huls**<br>**3322 N. MOUNTAIN AVE.**<br>**SAN BERNARDINO, CA 92404** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**Thomas Line**<br>**443 Ramona Ave**<br>**SPRING VALLEY, CA 91977** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **15144**<br><br>**Thomas M Morofski**<br>**5637 BOOT WAY**<br>**OCEANSIDE, CA 92057** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **7625**<br><br>**THOMAS M. COLEMAN**<br>**DBA CROSSROADS AUTO SQU**<br>**P.O. BOX 9336**<br>**BAKERSFIELD, CA 93389** | - | | **171 CAM/RENT** | X | X | | **10,426.06** |
| Account No. **7626**<br><br>**THOMAS MOTOR COMPANY**<br>**2351 S 24TH ST**<br>**ATTN: AUTHORIZED AGENT**<br>**EL CENTRO, CA 92243** | - | | | X | X | | **Unknown** |

Sheet no. __**1249**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | **10,426.06** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**THOMAS MURPHY**<br>**6912 SAN PASQUAL**<br>**BUENA PARK, CA 90620** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 25281<br><br>**Thomas O'Hara**<br>**41 FLORAMAR**<br>**RANCHO SANTA MARGARITA, CA 92688** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. Case # LASC BC228753<br><br>**THOMAS PINA**<br>**C/O Scott A. Brooks**<br>**Daniels, Fine, et al.**<br>**1801 Century Park East**<br>**Los Angeles, CA 90071** | - | | **April 23, 2001**<br>**Lawsuit Pending** | X | X | X | Unknown |
| Account No. 7628<br><br>**THOMAS R. ROSSI, TRUSTEE**<br>**22952 PACIFIC PARK DR**<br>**ALISO VIEJO, CA 92656** | - | | | X | X | X | Unknown |
| Account No. 28993<br><br>**Thomas Sommerfeld**<br>**1115 ROBINSON CT**<br>**LANCASTER, CA 92535** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. **1250** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7630** <br><br> **THOMAS STAFFING SERVICES** <br> **FILE 55939** <br> **ATTN: AUTHORIZED AGENT** <br> **LOS ANGELES, CA 90074-9578** | - | | | X | X | X | **Unknown** |
| Account No. <br><br> **THOMAS SULLIVAN** <br> **3016 S FULGHAM** <br> **VISALIA, CA 93277** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **27511** <br><br> **Thomas T Evans** <br> **1315 139TH ST** <br> **SAN LEANDRO, CA 94578** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **THOMAS TRIPLETT** <br> **1078 STILLWATER** <br> **VENTURA, CA 93004** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **12997** <br><br> **THOMPSONS TOYOTA OF** <br> **PLACERVILLE** <br> **659 MAIN ST** <br> **ATTN: AUTHORIZED AGENT** <br> **PLACERVILLE, CA 95667** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |

Sheet no. __1251__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11840**<br><br>Thong H Tran<br>120 DIXON LANDING RD.<br>#82<br>MILPLITAS, CA 95035 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **5116 AR**<br><br>THOUSAND OAKS TOYOTA<br>2401 THOUSAND OAKS BLVD<br>ATTN: AUTHORIZED AGENT<br>Thousand Oaks, CA 91362 | - | | VARIOUS<br>A/R BALANCE | X | X | X | 224.29 |
| Account No.<br><br>Threasha McGowan<br>8521 Paradise Valley Road #127<br>Spring Valley, CA 91977 | - | | Lawsuit Pending | X | X | X | Unknown |
| Account No. **7634**<br><br>THREE WAY CHEVROLET<br>3800 CALIFORNIA AVE<br>PO BOX 9609<br>ATTN: AUTHORIZED AGENT<br>BAKERSFIELD, CA 93389 | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **15754**<br><br>THRIFTY TRANSMISSIONS<br>2904 LYTTON ST<br>ATTN: AUTHORIZED AGENT<br>SAN DIEGO, CA 92110 | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |

Sheet no. __1252__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    224.29

In re    **Winston Tire Company, California Corporation**    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **27165** <br><br> Thuc C Man <br> **1738 27TH AVENUE** <br> **SAN FRANCISCO, CA 94122** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **THYEN NGUYEN** <br> **125 HEARTHSTONE** <br> **IRVINE, CA 92606** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br> Tiffany Johnson <br> 4319 Franklin Rd <br> Santa Fe, CA 93455 | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **13809** <br><br> **TIFFANY'S** <br> **GLASS AND MIRROR INC** <br> **6161 LINCOLN AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **BUENA PARK, CA 90620** | | - | | X | X | X | **Unknown** |
| Account No. **7639** <br><br> **TIG INSURANCE COMPANY, RM** <br> **ATTN: PWFS ACCOUNTING UNIT** <br> **PO BOX 910314** <br> **DALLAS, TX 75391-0314** | | - | | X | X | X | **Unknown** |

Sheet no. __1253__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

In re    **Winston Tire Company, California Corporation**                                                     Case No. __LA 02-11180 BR__

                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **27023**<br><br>**Tim B Haley<br>4824 SCHOOL ST.<br>SANTA ROSA, CA 95409** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **CS**<br><br>**TIM GABRIELSON<br>4486 N. HAYSTON<br>Fresno, CA 93726** | | - | **8/22/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **12408**<br><br>**TIM HARDY<br>HUNTER SERVICE REP PMB 255<br>5405 ALTON PKWY 5A 255<br>IRVINE, CA 92604-3718** | | - | | X | X | | 204.71 |
| Account No.<br><br>**TIM HERROCK<br>7571 MALOOF AVE<br>FONTANA, CA 92336** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**TIM KLOTZ<br>6509 KEMP WAY<br>NORTH HIGHLANDS, CA 95660** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __1254__of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                204.71

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                             Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS**<br><br>**TIM O'CONNOR**<br>**3480 YAVAPAI DR**<br>**Lake Havasu City, AZ 86406** | - | | **1/15/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **CS**<br><br>**TIM SCANLON**<br>**200 N. HARBOR BLVD.**<br>**Anaheim, CA 92805** | - | | **8/18/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No.<br><br>**Tim Tran**<br>**15862 Diamond**<br>**WESTMINSTER, CA 92683** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **10087**<br><br>**Timothy A Wilmes**<br>**3207 ANGELENO PLACE**<br>**PALMDALE, CA 93551** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**Timothy Dilley**<br>**484 Tejas place**<br>**Nipomo, CA 93444** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __1255__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.    **LA 02-11180 BR**
                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **19104**<br><br>Timothy E Gabrielson<br>4486 N. HAYSTON<br>FRESNO, CA 93726 | - | | | | 1/12/02<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>Timothy Kelemen<br>11503 E. 187th Street<br>Artesia, CA 90701 | - | | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **22016**<br><br>Timothy M Miller<br>135 WEXFORD ST.<br>BRENTWOOD, CA 94513 | - | | | | 1/12/02<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>TIMOTHY PORTER<br>19254 ASH ST<br>BLOOMINGTON, CA 92316 | - | | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No.<br><br>TINA HUMECKY<br>10612 IRON CREEK AVE<br>BAKERSFIELD, CA 93312 | - | | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |

Sheet no. __1250f 1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Tina May**<br>**5325 Tioga Lane**<br>**El Dorado, CA 95623** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **11216**<br><br>**TINA VANDER HEIDE**<br>**3158 NUTMEG DRIVE**<br>**CORONA, CA 92882-** | - | | 047 RENT | X | X | X | Unknown |
| Account No.<br><br>**TING HUANG LU**<br>**816 W BEACON ST**<br>**ALHAMBRA, CA 91801** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**Tino Flores**<br>**4435 77th street**<br>**SACRAMENTO, CA 95820** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **7658**<br><br>**TIRE BUSINESS**<br>**SUBSCRIBER SVCS**<br>**965 E JEFFERSON**<br>**ATTN: AUTHORIZED AGENT**<br>**DETROIT, MI 48207-3185** | - | | | X | X | X | Unknown |

Sheet no. __1257__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   __Winston Tire Company, California Corporation__   Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10426** <br><br> **TIRE COMPETITORS** <br> **1405 N B ST** <br> **ATTN: AUTHORIZED AGENT** <br> **SACRAMENTO, CA 95814** | X | - | TRADE CLAIM DATE UNKNOWN | X | X | | 35,637.82 |
| Account No. **7659** <br><br> **TIRE DEALERS WAREHOUSE UNION CITY** <br> **33377 TRANSIT AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **UNION CITY, CA 94587** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |
| Account No. **7660** <br><br> **TIRE DEALERS WHSE - LA** <br> **1714 ANDERSON AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **COMPTON, CA 90220** | X | - | TRADE CLAIM DATE UNKNOWN | X | X | | 420.02 |
| Account No. **13120** <br><br> **TIRE EQUIPMENT SERVICE-AZ** <br> **4002 E ELWOOD ST** <br> **STE 4** <br> **ATTN: AUTHORIZED AGENT** <br> **PHOENIX, AZ 85040-1920** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **15822** <br><br> **TIRE MAN** <br> **2830 BRUNDAGE LN** <br> **ATTN: AUTHORIZED AGENT** <br> **BAKERSFIELD, CA 93304** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 1,567.80 |

Sheet no. __1258_ of _1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 37,625.64

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                                    Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7663** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **TIRE MART**<br>**1850 INDUSTRIAL BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**LAKE HAVASU CITY, AZ 86403** | - | | | X | X | X | **Unknown** |
| Account No. **14564** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **TIRE MART & AUTO EXPRESS**<br>**2560 SAN RAMON VALLEY BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN RAMON, CA 94583** | - | | | X | X | X | **Unknown** |
| Account No. **15052** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **TIRE PARTNERS**<br>**1947 MO HIGLEY DEPT 1558**<br>**ATTN: AUTHORIZED AGENT**<br>**MESA, AZ 85205** | - | | | X | X | | **300.00** |
| Account No. **7664** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **TIRE RACK WHOLESALE**<br>**777 W CHIPPEWA AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**SOUTHBEND, IN 46614** | - | | | X | X | | **Unknown** |
| Account No. **7665** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **TIRE SALES & SERVICE CO.**<br>**891 W MACARTHUR BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**OAKLAND, CA 94608** | - | | | X | X | | **420.00** |

Sheet no. __1259__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **720.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   __Winston Tire Company, California Corporation__   Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H/W | J | C | | | | | |
| Account No. **7666** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| TIRE'S WAREHOUSE INC<br>18140 EUCLID STREET<br>ATTN: AUTHORIZED AGENT<br>FOUNTAIN VALLEY, CA 92708 | - | | | | | X | X | | 1,529.52 |
| Account No. **15004** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| TIRECO INC<br>300 W ARTESIA BLVD<br>ATTN: AUTHORIZED AGENT<br>COMPTON, CA 90220 | - | | | | | X | X | X | Unknown |
| Account No. **14245** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| TIRES IMPORT<br>184 EL CAMINO REAL<br>ATTN: AUTHORIZED AGENT<br>MILLBRAE, CA 94030-2606 | - | | | | | X | X | X | Unknown |
| Account No. **17319** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| TIRES TO GO<br>3001 EVERGREEN AVE<br>ATTN: AUTHORIZED AGENT<br>W SACRAMENTO, CA 95691 | - | | | | | X | X | X | Unknown |
| Account No. **14022** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| TIRES@WHOLESALE<br>1700 N 23RD AVE<br>ATTN: AUTHORIZED AGENT<br>PHOENIX, AZ 85009 | - | | | | | X | X | X | Unknown |

Sheet no. __1260__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,529.52

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    __Winston Tire Company, California Corporation__    Case No. __LA 02-11180 BR__
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17500** <br><br> **TIREXCHANGE** <br> **15690 N 83RD WAY STE 1** <br> **ATTN: AUTHORIZED AGENT** <br> **SCOTTSDALE, AZ 85260-1817** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. <br><br> **TITO MARIN** <br> **1509 BELLE STREET** <br> San Bernardino, CA 92404 | | - | **GARNISHMENT FROM CHECK** | X | X | X | **Unknown** |
| Account No. **16753** <br><br> **Tito Marin** <br> **1509 BELLE ST.** <br> **SAN BERNARDINO, CA 92404** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **TITUS HENRY** <br> **4955 SHELEEN CT** <br> **SANTA ROSA, CA 95409** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **12845** <br><br> **TLC EQUIPMENT SERVICE** <br> **25664 N 71ST DR** <br> **ATTN: AUTHORIZED AGENT** <br> **PEORIA, AZ 85382-7174** | | - | | X | X | X | **Unknown** |

Sheet no. __1261__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

In re    **Winston Tire Company, California Corporation**                      Case No.    **LA 02-11180 BR**
                                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18352** <br><br> **TMP WORLDWIDE-OHIO** <br>**1382 W 9TH ST STE 300** <br>**ATTN: AUTHORIZED AGENT** <br>**CLEVELAND, OH 44113** | - | | | X | X | X | **Unknown** |
| Account No. **7673** <br><br> **TMP WORLDWIDE-PASADENA** <br>**PO BOX 100607** <br>**ATTN: AUTHORIZED AGENT** <br>**PASADENA, CA 91189-0607** | - | | | X | X | X | **Unknown** |
| Account No. **7675** <br><br> **TNT MACHINE SHOP** <br>**535 E ANDY DEVINE** <br>**ATTN: AUTHORIZED AGENT** <br>**KINGMAN, AZ 86401** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |
| Account No. **23902** <br><br> **Todd Belote** <br>**2316 PASEO DE LAURA** <br>**#132** <br>**OCEANSIDE, CA 92056** | - | | 1/12/02 <br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **TODD MOSER** <br>**3382 AVOCADO VISTA LN** <br>**FALLBROOK, CA 92028** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |

Sheet no. __1262__f __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Todd Taylor** <br> **4540 Mapel Lane** <br> **CARMICHAEL, CA 95608** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br> **TODD THOMAS** <br> **1516 SYLVAN WAY # 310** <br> **LODI, CA 95242** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **13264** <br><br> **Todd Walker** <br> **4304 POLO PONY LANE** <br> **BAKERSFIELD, CA 93312** | | - | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **16980** <br><br> **TODEY LINCOLN MERCURY** <br> **OXNARD AUTO CENTER** <br> **1601 VENTURA BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **OXNARD, CA 93030** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **13277** <br><br> **TODEY MITSUBISHI** <br> **VENTURA AUTO CENTER** <br> **6404 LELAND AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **VENTURA, CA 93003** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |

Sheet no. __1263__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re     **Winston Tire Company, California Corporation**                                    Case No. __LA 02-11180 BR__

_____
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3512**<br><br>**TOM BARDIN SERVICING HUNTER AUTOMOTIVE EQUIPMENT**<br>**13337 E S ST 238**<br>**ATTN: AUTHORIZED AGENT**<br>**CERRITOS, CA 90703-7300** | | - | | X | X | X | **Unknown** |
| Account No. **26453**<br><br>**Tom C Dodge**<br>**30226 CUPENO LANE**<br>**TEMECULA, CA 92592** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**TOM CHOW**<br>**8707 WALKER ST.# 7**<br>**CYPRESS, CA 90630** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**TOM DeVINCENTIS**<br>**606 S MOLLISON # I**<br>**EL CAJON, CA 92020** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **27376**<br><br>**Tom E Marcel**<br>**2159 ALEXANDER WAY**<br>**PLEASANTON, CA 94588** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __1264__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Tom Gonzales**<br>**6715 Turner Grove Dr**<br>**LAKEWOOD, CA 90713** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**TOM McNAMARA**<br>**1220 LEONARD AVE**<br>**PASADENA, CA 91107** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**TOM STEUER**<br>**1933 BUENA VISTA DR**<br>**MANTECA, CA 95337** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **11250**<br><br>**TOM WATSON,TAX COLLECTOR**<br>**1100 H ST**<br>**PO BOX 859**<br>**MODESTO, CA 95353** | | - | | | | X | X | | 116.14 |
| Account No.<br><br>**TOM WIK**<br>**1790 VERDITE**<br>**LIVERMORE, CA 94550** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1265__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

116.14

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**TOM WLYMAN**<br>**891 QUETTA COURT**<br>**SUNNYVALE, CA 94087** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **12438** <br><br>**TOM'S TRUCK CENTER SOUTH COUNTY**<br>**33207 PASEO CERVEZA**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN JUAN CPSTRNO, CA 92675** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |
| Account No. **17236** <br><br>**Tomas A Godinez**<br>**15015 MERRILL AVE.**<br>**FONTANA, CA 92335** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br>**TOMASITO MAGAT**<br>**3845 EARLE AVE**<br>**ROSEMEAD, CA 91770** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. <br><br>**Tommy Helm**<br>**569 Jeffree St**<br>**EL CAJON, CA 92020** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |

Sheet no. __1266__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **28566**<br><br>**Tommy Um**<br>**4861 CAMPBELL AVE**<br>**#8**<br>**SAN JOSE, CA 95130** | - | | | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **CLAIM# 410-0011509**<br><br>**TONG SUNG**<br>**C/O BILL SUN**<br>**3550 WILSHIRE BLVD**<br>**Los Angeles, CA 90010** | - | | | | **LITIGATION CLAIM** | X | X | X | **Unknown** |
| Account No. **7721**<br><br>**TONI TOWNS**<br>**1164 GREENSTONE BLVD UNIT 204**<br>**HEATHROW, FL 32746** | - | | | | **GARNISHMENT FROM CHECK** | X | X | X | **Unknown** |
| Account No.<br><br>**TONY CASTANO**<br>**1159 OAK WOOD DR**<br>**Millbrae, CA 94030** | - | | | | **CUSTOMER SERVICE** | X | X | | **750.02** |
| Account No.<br><br>**TONY FRAGGER**<br>**131 GLENBRIDGE**<br>**Pleasant Hill, CA 94523** | - | | | | **CUSTOMER SERVICE** | X | X | | **317.95** |

Sheet no. __1267__of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,067.97**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__

                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **20856** | | | | | | | | |
| **TONY HERNANDEZ**<br>**1704 JENNIFER DR**<br>**Modesto, CA 95350** | | - | | | X | X | | |
| | | | | | | | | 150.00 |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **TONY KIEU**<br>**1829 E. 59TH STREET**<br>**LONG BEACH, CA 90805** | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Tony Lavieri**<br>**412 S. Washington St**<br>**LODI, CA 95240** | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **TONY LIU**<br>**8 IVY GLEN**<br>**IRVINE, CA 92620** | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **TONY MOSQUEDA**<br>**3294 CHEROKEE**<br>**SOUTH GATE, CA 90280** | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __1269__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          150.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **TONY ROCHA**<br>**4765 E BRUNSWICK RD**<br>**MANTECA, CA 95336** | | - | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | WORKERS' COMPENSATION CLAIM | | | | |
| **TONY SCOTT**<br>**5350 JACKSON ST. #155**<br>**North Highlands, CA 95660** | | - | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **TONY SUSTAITA**<br>**4633 WHITTIER BLVD**<br>**LOS ANGELES, CA 90022** | | - | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. 7733 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **TONY'S AUTO SUPPLY**<br>**475 W GRANT LINE RD**<br>**ATTN: AUTHORIZED AGENT**<br>**TRACY, CA 95376** | | - | | X | X | | |
| | | | | | | | **Unknown** |
| Account No. 18242 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **TONY'S COMPLETE AUTO**<br>**1820 W ADAMS BOULEVARD**<br>**ATTN: AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90018-2707** | | - | | X | X | X | |
| | | | | | | | **Unknown** |

Sheet no. __1269__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                              Case No.  **LA 02-11180 BR**

                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **20839** <br><br> **TONY'S TOWING** <br> **4901 MASN ST** <br> **South Gate, CA 90280** | - | | | X | X | | 54.00 |
| Account No. **1347 AR** <br><br> **TOP DAWG AUTO REPAIR** <br> **4380 MARKET ST** <br> **ATTN: AUTHORIZED AGENT** <br> **Riverside, CA 92501** | - | | **7/19/00 TO 2/08/01** <br> **A/R BALANCE** | X | X | X | 161.48 |
| Account No. **18317** <br><br> **TOP WEST END TOWING** <br> **9649 BELLGRAVE AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **GLEN AVON, CA 92509** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **5452** <br><br> **TORRANCE AUTO PARTS, INC.** <br> **1912 W CARSON ST** <br> **ATTN: AUTHORIZED AGENT** <br> **TORRANCE, CA 90501** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **18262** <br><br> **TORRANCE SERVICE CENTER** <br> **20705 HAWTHORNE BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **TORRANCE, CA 90503** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |

Sheet no. __**1270**__ of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **215.48**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**TORRE MONTEIPH** | - | | **WORKERS' COMPENSATION CLAIM** | X | X | X | Unknown |
| Account No. 21766<br><br>Tory L Judd<br>27077 HIDEAWAY #34<br>CANYON COUNTRY, CA 91351 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **14661**<br><br>**TOTAL AUTO PROS LTD**<br>4720 N 16TH ST<br>ATTN: AUTHORIZED AGENT<br>PHOENIX, AZ 85016 | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No.<br><br>**TOTAL MAINTENANCE**<br>365 POMELO DR C-9<br>Vista, CA 92083 | - | | | X | X | | 587.50 |
| Account No. **CUSTOMER 16609**<br><br>**TOTAL MAINTENANCE**<br>163 AVENIDA CHAPALA<br>San Marcos, CA 92069 | - | | **A/R BALANCE** | X | X | | 37.58 |

Sheet no. __127__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **625.08**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.  __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14661** | | | | | | | |
| **TOTAL TIRE RECYCLING** **8588 THYS COURT** **ATTN: AUTHORIZED AGENT** **SACRAMENTO, CA 95828** | | - | | X | X | | 12,971.22 |
| Account No. **19197** | | | | | | | |
| **TOWERY'S WINDOW CLEANING** **PO BOX 457** **ATTN: AUTHORIZED AGENT** **WESTMORLAND, CA 92281** | | - | | X | X | | 100.00 |
| Account No. 7746 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **TOWN & COUNTRY TOWING** **PO BOX 1032** **ATTN: AUTHORIZED AGENT** **WILDOMAR, CA 92595** | | - | | X | X | X | Unknown |
| Account No. 12459 | | | | | | | |
| **TOWN OF LOS GATOS** **FINANCE DEPT** **110 E MAIN ST** **ATTN: AUTHORIZED AGENT** **LOS GATOS, CA 95030** | | - | | X | X | X | Unknown |
| Account No. 7747 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **TOYO TIRE (USA) CORPORATI** **P.O. BOX 51320** **ATTN: AUTHORIZED AGENT** **LOS ANGELES, CA 90051** | | - | | X | X | | Unknown |

Sheet no. __1272__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                13,071.22

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No. __LA 02-11180 BR__
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15846** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **TOYOPARTS ONLY**<br>**11540 HART ST**<br>**ATTN: AUTHORIZED AGENT**<br>**N HOLLYWOOD, CA 91605** | - | | | X | X | | 54.28 |
| Account No. **7748** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **TOYOTA 101**<br>**525 E BAYSHORE RD**<br>**ATTN: AUTHORIZED AGENT**<br>**REDWOOD CITY, CA 94063** | - | | | X | X | | 55.07 |
| Account No. **16977** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **TOYOTA OF ESCONDIDO**<br>**999 N BRDWAY**<br>**ATTN: AUTHORIZED AGENT**<br>**ESCONDIDO, CA 92026** | - | | | X | X | | Unknown |
| Account No. **10696** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **TOYOTA OF RIVERSIDE**<br>**7870 INDIANA AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**RIVERSIDE, CA 92504** | - | | | X | X | | 34.94 |
| Account No. **13255** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **TOYOTA OF SAN BERNARDINO**<br>**76 SHOWCASE DR NORTH**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN BERNARDINO, CA 92408** | - | | | X | X | | Unknown |

Sheet no. __1273__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          144.29

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7753** <br><br> **TOYOTA OF SANTA CRUZ** <br> **4200 AUTO PLAZA DR** <br> **ATTN: AUTHORIZED AGENT** <br> **CAPITOLA, CA 95010** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | 107.23 |
| Account No. **7759** <br><br> **TRACO INC. D.B.A. TRI-SERVICE & SALES** <br> **1173 MAIN ST** <br> **ATTN: AUTHORIZED AGENT** <br> **MANTECA, CA 95336** | | - | | X | X | | 3.87 |
| Account No. <br><br> Tracy A. Clarke <br> 1001 N.W. "C" Street, Apt. #A <br> Grants Pass, OR 97526 | | - | lawsuit pending | X | X | X | Unknown |
| Account No. **7762** <br><br> **TRACY KENNEDY DESMOND-TAX** <br> **PO BOX 1228** <br> **ATTN: AUTHORIZED AGENT** <br> **MADERA, CA 93639** | | - | | X | X | X | Unknown |
| Account No. <br><br> **TRACY WELLS** <br> **7550 FOLSON AUBURN RD # 403** <br> **FOLSON, CA 95630** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __1274__of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **111.10**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| Tran Mark<br>9193 other river cr<br>FOUNTAIN VALLEY, CA 92708 | | | | | | | | | Unknown |
| Account No. | | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| TRAN YENDI<br>2069 AUDUBON GLEN<br>ESCONDIDO, CA 92027 | | | | | | | | | Unknown |
| Account No. 7766 | | | - | | | X | X | X | |
| TRANS MASTERS<br>8008 MIRAMAR RD<br>ATTN: AUTHORIZED AGENT<br>SAN DIEGO, CA 92121 | | | | | | | | | Unknown |
| Account No. 7768 | | | - | | | X | X | X | |
| TRANS STATE TIRE<br>555 H ST<br>PO BOX 11488<br>ATTN: AUTHORIZED AGENT<br>FRESNO, CA 93773 | | | | | | | | | Unknown |
| Account No. 15785 | | | - | | | X | X | | |
| TRANS-BOX SYSTEMS INC.<br>PO BOX 6278 AIR STATION<br>ATTN: AUTHORIZED AGENT<br>OAKLAND, CA 94603-0278 | | | | | | | | | 36,929.65 |

Sheet no. __1275__of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **36,929.65**

In re  **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **11861** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **TRANSAMERICAN AUTO PARTS DISTRIBUTION CENTER 33369 TRANSIT AVE ATTN: AUTHORIZED AGENT UNION CITY, CA 94587-2021** | - | | | | | X | X | X | Unknown |
| Account No. **7771** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **TRANSAMERICAN AUTO PARTS 801 W ARTESIA BLVD ATTN: AUTHORIZED AGENT COMPTON, CA 90220** | - | | | | | X | X | | 5,004.26 |
| Account No. **17927** | | | | | | | | | |
| **TRANSCLINIC 1098 E FRONT ST ATTN: AUTHORIZED AGENT VENTURA, CA 93001** | - | | | | | X | X | X | Unknown |
| Account No. **15093** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **TRANSMASTER TRANSMISSION 7044 CARROLL RD ATTN: AUTHORIZED AGENT SAN DIEGO, CA 92121** | - | | | | | X | X | X | Unknown |
| Account No. **16060** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **TRANSMISSION HOUSE CO. 1241 LAKEWOOD BLVD ATTN: AUTHORIZED AGENT DOWNEY, CA 90242** | - | | | | | X | X | X | Unknown |

Sheet no. __1276__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 | 5,004.26 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__ ,     Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16171** <br><br> **TRANSMISSIONS UNLIMITED** <br> **45134 3RD ST E** <br> **ATTN: AUTHORIZED AGENT** <br> **LANCASTER, CA 93535** | - | | | X | X | X | **Unknown** |
| Account No. **7777** <br><br> **TRAVIS AUTO PARTS** <br> **502 PARKER RD** <br> **ATTN: AUTHORIZED AGENT** <br> **FAIRFIELD, CA 94533** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **Unknown** |
| Account No. **7778** <br><br> **TRAVIS AUTO RECYCLING** <br> **5155 NOONAN RD** <br> **ATTN: AUTHORIZED AGENT** <br> **FAIRFIELD, CA 94533-6512** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. <br><br> **TRAVIS BINFORD** <br> **5770 N. GENTRY #222** <br> **FRESNO, CA 93711** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br> **TRAVIS LEACH** <br> **425 E. ELM ST** <br> **LODI, CA 95240** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __1277__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7784** | | | | | | | |
| **TREASURER OF ALAMEDA COUN** PO BOX 2072 ATTN: AUTHORIZED AGENT OAKLAND, CA 94604 | - | | | X | X | X | Unknown |
| Account No. **7789** | | | | | | | |
| **TREDENT DATA SYSTEM** 4766 PARK GRANADA Calabasas, CA 91302 | - | | | X | X | | 642.60 |
| Account No. **17043** | | | | | | | |
| **TREESMITH ENTERPRISES, INC** 948 N ELM ST ATTN: AUTHORIZED AGENT ORANGE, CA 92867-5441 | - | | | X | X | X | Unknown |
| Account No. **14507** | | | 09/25/01 A/R BALANCE | | | | |
| **TRENDWEST POOL & SPA** 1273 EAST MAIN ST El Cajon, CA 92021 | - | | | X | X | | 19.60 |
| Account No. **48078 AR** | | | VARIOUS A/R BALANCE | | | | |
| **TRESIERRAS BROS CORP** 1160 NORTH MACLAY ST ATTN: AUTHORIZED AGENT San Fernando, CA 91340 | - | | | X | X | | 1,367.90 |

Sheet no. __1278__of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,030.10**

In re **Winston Tire Company, California Corporation**                Case No. **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br> **TREVOR FINNEY** <br> **21355 VIA DEL GAVILAN** <br> **YORBA LINDA, CA 92887** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **12801** <br><br> **TRI-CITY AUTOMOTIVE WHSE., INC.** <br> **1017 S GILBERT RD STE 205** <br> **ATTN: AUTHORIZED AGENT** <br> **MESA, AZ 85204** | | - | | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **10810** <br><br> **TRIAD CONSULTANTS** <br> **7025 MISSION ST 301** <br> **ATTN: AUTHORIZED AGENT** <br> **DALY CITY, CA 94014** | | - | | | | X | X | | 1,134.00 |
| Account No. **CUSTOMER 45924** <br><br> **TRIANGLE ENVIRONMENTAL** <br> **2525 W BURBANK BLVD** <br> **Burbank, CA 91505** | | - | | | A/R BALANCE | X | X | | 35.71 |
| Account No. <br><br> **TRINA JOHNSON** <br> **2323 VALLEY ST.** <br> **BERKELEY, CA 94702-2133** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. **1279** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,169.71**

In re   **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**

_____
                                   Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 26326<br><br>Trinidad J Casillas<br>1712 S HUNTINGTON ST<br>POMONA, CA 91766 | - | | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. 283<br><br>**TRIPLE GREEN GARDENING & LANDSCAPING**<br>LANDSCAPING ATTN: JESUS<br>PO BOX 1154<br>CHINO, CA 91708 | - | | | X | X | | 4,680.00 |
| Account No. 7811<br><br>TRISTAR AUTO PARTS INC.<br>5056 SUNSET BLVD.<br>ATTN: AUTHORIZED AGENT<br>HOLLYWOOD, CA 90027 | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 851.58 |
| Account No.<br><br>Troy Oliver<br>130 baroni axe<br>SAN JOSE, CA 95136 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 21216<br><br>TRUCKERS EXAMINATION<br>1570 N WISHON AVE<br>Fresno, CA 93728 | - | | | X | X | | 20.00 |

Sheet no.   **1280** of **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **5,551.58**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re     **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**
_____
                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17325** | | | | | | | |
| TRUCKIN STUFF 1666-A N MAGNOLIA ATTN: AUTHORIZED AGENT EL CAJON, CA 92020 | | - | | X | X | X | Unknown |
| Account No. **7814** | | | | | | | |
| TRUFLEX DEPT L-2053 ATTN: AUTHORIZED AGENT COLUMBUS, OH 43260-2053 | | - | | X | X | X | Unknown |
| Account No. **400499 AR** | | | AUG/JUL 2000 A/R BALANCE | | | | |
| TRUGREEN CHEM LAWN 6260 MARINDUSTRY DR STE A ATTN: AUTHORIZED AGENT San Diego, CA 92121-2569 | | - | | X | X | | 77.45 |
| Account No. **17510** | | | | | | | |
| TRULY NOLEN EXTERMINATING, INC. PO BOX 12310 ATTN: AUTHORIZED AGENT PALM DESERT, CA 92255 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| TRUYEN DIEP 843 N ORANGE BLOSSOM AVE LA PUENTE, CA 91746 | | - | | X | X | X | Unknown |

Sheet no. __1281__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            77.45

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16151** <br><br> **TS AUTO ACCESORIES** <br> **313 N MOUNTAIN AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **UPLAND, CA 91786** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |
| Account No. <br><br> **TSERING YOUDON** <br> **1810 BERKELEY WAY** <br> **BERKELEY, CA 96703** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **17577** <br><br> **TUCKER TIRE** <br> **818 W FRONT ST** <br> **ATTN: AUTHORIZED AGENT** <br> **COVINA, CA 91722** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | **336.00** |
| Account No. **15482** <br><br> **TUFF COUNTRY E-Z RIDE SUSPENSION** <br> **4165 W NIKE DR** <br> **ATTN: AUTHORIZED AGENT** <br> **WEST JORDAN, UT 84088** | - | | | X | X | X | **Unknown** |
| Account No. **19135** <br><br> **TULARE COUNTY ENVIRONMENTAL HEALTH** <br> **5957 S MOONEY BLVD** <br> **ATTN: AUTHORIZED AGENT** <br> **VISALIA, CA 93277** | - | | | X | X | X | **Unknown** |

Sheet no. __**1282**__of __**1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **336.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                          Case No.   **LA 02-11180 BR**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7818** | | | | | | | |
| **TULARE COUNTY FSD**<br>**PO BOX 60000 FILE NO 52110**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN FRANCISCO, CA 94160** | | - | | X | X | X | Unknown |
| Account No. **7819** | | | | | | | |
| **TULARE COUNTY TAX COLLECT**<br>**COUNTY OF TULARE**<br>**221 S. MOONEY BLVD, RM 104E**<br>**VISALIA, CA 93291** | | - | | X | X | | 1,185.38 |
| Account No. **7820** | | | | | | | |
| **TULARE FIRESTONE**<br>**362 S K ST**<br>**ATTN: AUTHORIZED AGENT**<br>**TULARE, CA 93274** | | - | | X | X | | 1,949.44 |
| Account No. | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **TULLOS COSTON**<br>**5949 GRAVES**<br>**ENCINO, CA 91316** | | - | | X | X | X | Unknown |
| Account No. **18144** | | | | | | | |
| **TWIN CITIES GLASS**<br>**7361 - 1/2 FOOTHILL BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>**TUJUNGA, CA 91042** | | - | | X | X | X | Unknown |

Sheet no. __1283__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,134.82**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15300** <br><br> **TWIN LIGHTING** <br> **PO BOX 8145** <br> **ATTN: AUTHORIZED AGENT** <br> **ROWLAND HEIGHTS, CA 91748** | - | | | X | X | X | **Unknown** |
| Account No. **20734** <br><br> **TX CHILD SUPPORT SDU** <br> **P.O. BOX 659791** <br> **SAN ANTONIO, TX 78265-9791** | - | | | X | X | X | **139.62** |
| Account No. **28093** <br><br> **Tyler J Belan** <br> **3921 SITTING BULL** <br> **ANTELOPE, CA 95843** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br> **TYRONE YAP** <br> **4501 SNELL AVE APT 2208** <br> **SAN JOSE, CA 95136** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **28243** <br><br> **Tyson Delise** <br> **548-R PAGE ST** <br> **SAN JOSE, CA 95126** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __1284__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **139.62**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.  **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **TYSSEN WONG** <br> **1825 FERNRIDGE DR** <br> **SAN DIMAS, CA 91773** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. 18155 <br><br> **U 7 I AUTO PARTS** <br> **1435 W RIALTO AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN BERNARDINO, CA 92410** | | - | | X | X | X | **Unknown** |
| Account No. 10616 <br><br> **U-DOGGEE** <br> **ATTN: DAVE ULEMEK** <br> **11672 GILBERT ST** <br> **GARDEN GROVE, CA 92841** | | - | | X | X | X | **Unknown** |
| Account No. 7836 <br><br> **U-HAUL** <br> **PO BOX 52128** <br> **ATTN: AUTHORIZED AGENT** <br> **PHOENIX, AZ 85072-2128** | | - | | X | X | X | **Unknown** |
| Account No. 16509 <br><br> **U.B.S., INC.** <br> **10016 PIONEER BLVD STE 103** <br> **ATTN: AUTHORIZED AGENT** <br> **SANTA FE SPGS, CA 90670** | | - | | X | X | | **5,647.50** |

Sheet no.  **1285** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    **5,647.50**
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **9429** <br><br> **U.S. DEPARTMENT OF EDUCATION NATIONAL PA PO BOX 4142 ATTN: AUTHORIZED AGENT GREENVILLE, TX 95403-4142** | | - | | | | X | X | X | Unknown |
| Account No. **15128** <br><br> **U.S. HEALTHWORKS-ONTARIO MED CLNC PO BOX 41139 ATTN: AUTHORIZED AGENT SANTA ANA, CA 92799** | | - | | | | X | X | X | Unknown |
| Account No. **12135** <br><br> **U.S. HEALTHWORKS-SANTA ANA PO BOX 41139 ATTN: AUTHORIZED AGENT SANTA ANA, CA 91799-3439** | | - | | | | X | X | X | Unknown |
| Account No. **7849** <br><br> **U.S. TIRE EQUIPMENT & SUPPLY PO BOX 20588 ATTN: AUTHORIZED AGENT EL CAJON, CA 92021** | | - | | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. **20256** <br><br> **U.S. WHEELS CORPORATION 15702 PRODUCER LN ATTN: AUTHORIZED AGENT HUNTINGTON BEACH, CA 92649** | | - | | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |

Sheet no. __1289__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

In re  **Winston Tire Company, California Corporation**                      Case No.  **LA 02-11180 BR**

                                                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28834**<br><br>Ubaldo Cortez<br>221 CAMPODONICO AVE<br>GUADALUPE, CA 93434 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **28693**<br><br>Ubaldo Ordaz<br>13750 GAVINA ST.<br>SYLMAR, CA 91342 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **17444**<br><br>UBS PRINTING GROUP, INC.<br>2577 RESEARCH DR<br>ATTN: AUTHORIZED AGENT<br>CORONA, CA 92882 | - | | | X | X | X | Unknown |
| Account No. **16633**<br><br>UC REGENTS<br>UCLA EXTENSION<br>PO BOX 24901 DEPT K<br>ATTN: AUTHORIZED AGENT<br>LOS ANGELES, CA 90024 | - | | | X | X | X | Unknown |
| Account No. **7854**<br><br>UGALES PROF. BLDG. MAINT.<br>374 W 9TH<br>ATTN: AUTHORIZED AGENT<br>STOCKTON, CA 95206 | - | | | X | X | X | Unknown |

Sheet no. __1287__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

In re    **Winston Tire Company, California Corporation**                Case No.    **LA 02-11180 BR**
_____
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **17397** | | | | | | | | | |
| UHAUL-PHOENIX PO BOX 52128 ATTN: AUTHORIZED AGENT PHOENIX, AZ 85072-2128 | | | - | | | X | X | | 1,168.95 |
| Account No. **13054** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| ULTIMATE AUTO TRANSPORT PO BOX 1306 ATTN: AUTHORIZED AGENT CHANDLER, AZ 85244 | | | - | | | X | X | X | Unknown |
| Account No. **20901 AR** | | | | | VARIOUS CREDIT BALANCE HEAFNER | | | | |
| ULTRAEX INC 655 MENLO DR STE A ATTN: AUTHORIZED AGENT Rocklin, CA 95677 | | | - | | | X | X | X | 26.43 |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| UMA VEMURI 3212 ARBOR DR PLEASANTON, CA 94566 | | | - | | | X | X | X | Unknown |
| Account No. **7861** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| UNDERCAR PARTS UNLIMITE 920 E FIRST ST ATTN: AUTHORIZED AGENT SANTA ANA, CA 92701 | | | - | | | X | X | | 485.34 |

Sheet no. __1288__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,680.72

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 7856<br><br>**UNDERCAR PARTS UNLIMITED**<br>**920 E FIRST ST**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA ANA, CA 92701** | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 681.60 |
| Account No. 7857<br><br>**UNDERCAR PARTS UNLIMITED***<br>**4056 STAGE COURT #2**<br>**ATTN: AUTHORIZED AGENT**<br>**PLACERVILLE, CA 95667** | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 708.37 |
| Account No. 7858<br><br>**UNDERCAR PARTS UNLIMITED.**<br>**22889 LOCKNESS AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**TORRANCE, CA 90501** | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. 7862<br><br>**UNDERCAR PLUS**<br>**57 N. ALTADENA DR.**<br>**ATTN: AUTHORIZED AGENT**<br>**PASADENA, CA 91107** | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 10,288.01 |
| Account No. 7864<br><br>**UNDERCAR PLUS CO.**<br>**15468 CABRITO RD.**<br>**ATTN: AUTHORIZED AGENT**<br>**VAN NUYS, CA 91406** | - | | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 6,379.03 |

Sheet no. __1289__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **18,057.01**

Copyright (c) 1996-2000 - Best Case Solutions, Inc - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                   Case No.    **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **7865** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **UNDERCAR PLUS, INC.** **4651 ALGER ST.** **ATTN: AUTHORIZED AGENT** **LOS ANGELES, CA 90039** | - | | | | | X | X | | 12,034.12 |
| Account No. **7866** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **UNDERCAR SPECIALTY WAREHOUSE** **2214 QUESADA AVE** **ATTN: AUTHORIZED AGENT** **SAN FRANCISCO, CA 94124** | - | | | | | X | X | | 180.71 |
| Account No. **18347** | | | | | | | | | |
| **UNI-PRO PAINTING** **1417 EL MIRADERO AVE** **ATTN: AUTHORIZED AGENT** **GLENDALE, CA 91201** | | | | | | X | X | X | Unknown |
| Account No. **12551** | | | | | | | | | |
| **UNIFIRST CORPORATION** **4041 MARKET ST** **ATTN: AUTHORIZED AGENT** **SAN DIEGO, CA 92102** | - | | | | | X | X | X | Unknown |
| Account No. **401074 AR** | | | | | VARIOUS A/R BALANCE | | | | |
| **UNILAB CORP** **3636 N FIRST ST 101** **ATTN: AUTHORIZED AGENT** **Fresno, CA 93726** | - | | | | | X | X | X | 272.31 |

Sheet no. __1290__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **12,487.14**

In re   **Winston Tire Company, California Corporation**                              Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7875** <br><br> UNION RUBBER CO. <br> P.O. BOX 3703 <br> SEATTLE, WA 98124 | | - | | X | X | X | Unknown |
| Account No. **7876** <br><br> UNION TRIBUNE PUBLISHING <br> PO BOX 120231 <br> ATTN: AUTHORIZED AGENT <br> SAN DIEGO, CA 92112-0231 | | - | | X | X | X | Unknown |
| Account No. **20841** <br><br> UNIQUE TOWING <br> 1517 MEMOREX DR <br> Santa Clara, CA 95050 | | - | | X | X | | 65.00 |
| Account No. **20717** <br><br> UNISCRIBE PROF. SERV. <br> P.O. BOX 5790 <br> HARTFORD, CT 06102-5790 | | - | | X | X | | 3,710.99 |
| Account No. **11921** <br><br> UNISOURCE MAINT SUPPLY SYS <br> 4225 HACIENDA DR <br> ATTN: AUTHORIZED AGENT <br> PLEASANTON, CA 94588 | | - | | X | X | X | Unknown |

Sheet no. __1291__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **3,775.99**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19193** | | | | | | | |
| **UNISOURCE MAINTENANCE SUPPLY DIV OF UNISOURCE WORLDWIDE INC FILE 55390 ATTN: AUTHORIZED AGENT LOS ANGELES, CA 90074-5390** | - | | | X | X | X | Unknown |
| Account No. **7883** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **UNITED AUTO DISMANTLING, INC. 2115 S UNION AVE ATTN: AUTHORIZED AGENT BAKERSFIELD, CA 93307-4155** | - | | | X | X | | 34.20 |
| Account No. **15810** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **UNITED AUTO GLASS 9316 MABEL AVE ATTN: AUTHORIZED AGENT S. EL MONTE, CA 91733-1426** | - | | | X | X | X | Unknown |
| Account No. **12897** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **UNITED AUTO PARTS (GARDENA) 17011 S MAIN ST ATTN: AUTHORIZED AGENT GARDENA, CA 90248** | - | | | X | X | | 170.00 |
| Account No. **7888** | | | | | | | |
| **UNITED BUILDING SERVICES 9881 HORN RD STE D ATTN: AUTHORIZED AGENT SACRAMENTO, CA 95827** | - | | | X | X | X | Unknown |

Sheet no.  **1292** f  **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **204.20**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__

Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13726**<br><br>**UNITED HEALTH CARE OF AZ**<br>**PO BOX 29621**<br>**ATTN: AUTHORIZED AGENT**<br>**PHOENIX, AZ 85038-9621** | - | | | X | X | X | **Unknown** |
| Account No.<br><br>**UNITED PARCEL SERVICE**<br>**P.O. BOX 505820**<br>**ATTN: AUTHORIZED AGENT**<br>**THE LAKES, NV 88905** | - | | | X | X | X | **89.45** |
| Account No. **7892**<br><br>**UNITED PARCEL SERVICE**<br>**DEPT 4820**<br>**ATTN: AUTHORIZED AGENT**<br>**LOS ANGELES, CA 90096-4820** | - | | | X | X | | **4,425.96** |
| Account No. **9016**<br><br>**UNITED RENTALS**<br>**1346 W 16TH ST**<br>**ATTN: AUTHORIZED AGENT**<br>**MERCED, CA 95340** | - | | | X | X | | **96.17** |
| Account No. **17051 AR**<br><br>**UNITED RENTALS**<br>**83525 DATE AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**Indio, CA 92201** | - | | **8/08/00**<br>**A/R BALANCE** | X | X | X | **159.42** |

Sheet no. __1293__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,771.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **21187** | | | | | | | |
| **UNITED RENTALS**<br>**PO BOX 79333**<br>**City Of Industry, CA 91716-9333** | - | | | X | X | | **627.75** |
| Account No. **18163** | | | | | | | |
| **UNITED RENTALS-TX**<br>**PO BOX 891413**<br>**ATTN: AUTHORIZED AGENT**<br>**DALLAS, TX 75389-1413** | - | | | X | X | X | **Unknown** |
| Account No. **10692** | | | | | | | |
| **UNITED STATES**<br>**TREASURY-ATLANTA**<br>**C/O INTERNAL REVENUE SERVICE**<br>**ATTN: AUTHORIZED AGENT**<br>**ATLANTA, GA 39901-0044** | - | | | X | X | X | **Unknown** |
| Account No. **11535** | | | | | | | |
| **UNITED STATES TREASURY-OGDEN**<br>**INTERNAL REVENUE SERVICE**<br>**ATTN: AUTHORIZED AGENT**<br>**OGDEN, UT 84201** | - | | | X | X | X | **Unknown** |
| Account No. **7898** | | | | | | | |
| **UNITED SYATT**<br>**920 E FIRST ST**<br>**ATTN: AUTHORIZED AGENT**<br>**SANTA ANA, CA 92702** | - | | | X | X | | **Unknown** |

Sheet no. __1294__of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **627.75**

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14837** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| UNITED TOWING SERVICE, INC. 14949 VALLEY BLVD ATTN: AUTHORIZED AGENT FONTANA, CA 92335 | | - | | X | X | X | Unknown |
| Account No. **7905** | | | | | | | |
| UNITRAX 1280 N SUNSHINE WAY ATTN: AUTHORIZED AGENT ANAHEIM, CA 92806-1799 | | - | | X | X | | 798.57 |
| Account No. | | | 6/6/01 SECONDARY COLLECTION OF BAD DEBT | | | | |
| UNIVERSAL RECOVERY CORPORATION 2880 SUNRISE BLVD. STE 138 ATTN: AUTHORIZED AGENT Rancho Cordova, CA 95742 | | - | | X | X | X | 20,000.00 |
| Account No. **7915** | | | | | | | |
| UNIVERSAL UNDERWRITER GROUP ATTN: NANCY PARKS 949 S COAST DR, STE 535 COSTA MESA, CA 92626 | | - | | X | X | X | Unknown |
| Account No. **7913** | | | | | | | |
| UNIVERSAL UNDERWRITERS 6400 S FIDDLERS GREEN STE 1180 ATTN: AUTHORIZED AGENT ENGLEWOOD, CO 80111 | | - | | X | X | X | Unknown |

Sheet no. __1295__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **20,798.57**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7914**<br><br>**UNIVERSAL UNDERWRITERS.IN**<br>**ATTN: GAYE DONEY**<br>**1920 MAIN ST STE 950**<br>**IRVINE, CA 92614** | - | | | X | X | X | Unknown |
| Account No. **16047**<br><br>**UNIVERSAL VINTAGE TIRE CO.**<br>**2994 ELIZABETH RD**<br>**ATTN: AUTHORIZED AGENT**<br>**HERSHEY, PA 17033** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **12217**<br><br>**UNLIMITED 4X4 INC**<br>**28 W FIFTH ST**<br>**ATTN: AUTHORIZED AGENT**<br>**CALEXICO, CA 92231** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 79.90 |
| Account No. **14427**<br><br>**UPLAND NATIONAL LITTLE LEAGUE**<br>**PO BOX 92**<br>**ATTN: AUTHORIZED AGENT**<br>**UPLAND, CA 91785** | - | | | X | X | X | Unknown |
| Account No. **7926 ACCOUNT NUMBER 0000865568**<br><br>**UPS**<br>**3480 JURUPA AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**ONTARIO, CA 91764** | - | | **CONTRACT**<br>**MONTHLY PACKAGE SERVICE** | X | X | X | 1,500.00 |

Sheet no. __1290__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    **1,579.90**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**          Case No.  __LA 02-11180 BR__

                                             Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **23516** <br><br> **URBANO RUBIO** <br> **720 MAGNOLIA AVE** <br> **CARLSBAD, CA 92008** | - | | | X | X | X | Unknown |
| Account No. **23516** <br><br> Urbano Rubio <br> **720 MAGNOLIA AVE** <br> **CARLSBAD, CA 92008** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **28789** <br><br> Uriel Villalobos <br> **511 W FOOTHILL BLVD** <br> **#8** <br> **MONROVIA, CA 91016** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. **7929** <br><br> **URS GREINER WOODWARD CLYD** <br> **PO BOX 44564** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN FRANCISCO, CA 94144** | - | | | X | X | X | Unknown |
| Account No. <br><br> **US HEALTHWORKS-SANTA ANA** <br> **PO BOX 41139** <br> **Pomona, CA 91799-3499** | - | | | X | X | | 997.00 |

| | | |
|---|---|---|
| Sheet no. __1297__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 997.00 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    __Winston Tire Company, California Corporation__    Case No. __LA 02-11180 BR__
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 7932 | | | | | | | |
| US POSTMASTER 2140 N HOLLYWOOD WAY ATTN: AUTHORIZED AGENT BURBANK, CA 91505-9998 | - | | | X | X | X | Unknown |
| Account No. 7939 | | | | | | | |
| USA WASTE OF CALIFORNIA ATTN BAMBI PO BOX 78251 PHOENIX, AZ 85062-8251 | - | | | X | X | | 180.10 |
| Account No. 9132 | | | | | | | |
| USF BESTWAY PO BOX 29152 ATTN: AUTHORIZED AGENT PHOENIX, AZ 85038 | - | | | X | X | X | Unknown |
| Account No. 18145 | | | | | | | |
| UUNET DEPT L-390 ATTN: AUTHORIZED AGENT COLUMBUS, OH 43260 | - | | | X | X | X | Unknown |
| Account No. 7940 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| VACA VALLEY AUTO PARTS 1313 N TEXAS ATTN: AUTHORIZED AGENT FAIRFIELD, CA 94533 | - | | | X | X | | 33.00 |

Sheet no. __1299__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    213.10

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**

Case No. __**LA 02-11180 BR**__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11240** <br><br> **VACAVILLE SANITARY SERVICE** <br> **PO BOX 7989** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN FRANCISCO, CA 94120-7989** | - | | | X | X | X | Unknown |
| Account No. <br><br> **Vachara Ratanasit** <br> **25761 Le Parc #47** <br> **LAKE FOREST, CA 00092-0630** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **VACHAREE LEONG** <br> **756 BANGOR STREET** <br> **POMONA, CA 91767** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **16507** <br><br> **VACMASTERS** <br> **NICK ZETTLER** <br> **5879 W 58TH AVE** <br> **ARVADA, CA 80002** | - | | | X | X | X | Unknown |
| Account No. **7942** <br><br> **VAIL FIXTURING** <br> **5263 SCHAEFER AVE** <br> **ATTN: AUTHORIZED AGENT** <br> **CHINO, CA 91710** | - | | | X | X | X | Unknown |

Sheet no. __1299__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7943**<br><br>**VALENCIA AUTO PARTS**<br>**23750 LYONS AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**NEWHALL,, CA 91321** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **12.67** |
| Account No. **25662**<br><br>**Valeriano Garcia**<br>**7256 MILLWOOD #7**<br>**CANOGA PARK, CA 91303** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**VALERIANO VILLAGO**<br>**1108 YOSEMITE DR**<br>**LOS ANGELES, CA 90041** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No.<br><br>**Valerie Johnson Kirchner, et al**<br>**C/O Melvyn Honig**<br>**9665 Wilshire Blvd.**<br>**Suite 801**<br>**Beverly Hills, CA 90212** | - | | **Injury claim** | X | X | X | **1.00** |
| Account No.<br><br>**Valissity Sanders-Nelson**<br>**c/o DONALD J TOWNLEY**<br>**LAW OFFICES OF DONALD J TOWNLEY**<br>**8311 WESTMINSTER BLVD STE 330**<br>**Westminster, CA 92683** | - | | **Litigation Claim** | X | X | X | **Unknown** |

Sheet no. __1300__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **13.67**

In re   **Winston Tire Company, California Corporation**                          Case No.   __LA 02-11180 BR__
                                                               Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **7950**<br><br>**VALLEY ALTERNATORS VAE**<br>**20224 SATICOY ST**<br>**ATTN: AUTHORIZED AGENT**<br>**WINNETKA, CA 91306** | | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 218.56 |
| Account No. **7952**<br><br>**VALLEY AUTO GLASS CO.**<br>**1010 IMPERIAL AVE**<br>**ATTN: AUTHORIZED AGENT**<br>**CALEXICO, CA 92231** | | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 200.74 |
| Account No. **14824**<br><br>**VALLEY AUTO/CARQUEST**<br>**641 STATE STREET**<br>**ATTN: AUTHORIZED AGENT**<br>**EL CENTRO, CA 92243** | | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 478.26 |
| Account No. **15907**<br><br>**VALLEY AUTOMOTIVE DIST. (255)**<br>**3211 FOSTERIA WAY UNIT**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN RAMON, CA 94583** | | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **14242**<br><br>**VALLEY AUTOMOTIVE DIST. (272)**<br>**3211 FOSTORIA WAY UNIT E**<br>**ATTN: AUTHORIZED AGENT**<br>**SAN RAMON, CA 94583-1381** | | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 920.74 |

Sheet no.   __130__ of  __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              1,818.30

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No.  **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15895** <br><br> **VALLEY AUTOMOTIVE DIST. (302)** <br> **3211 FOSTORIA WAY UNIT E** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN RAMON, CA 94583-1381** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 142.43 |
| Account No. **15896** <br><br> **VALLEY AUTOMOTIVE DIST. (303)** <br> **3211 FOSTORIA WAY UNIT** <br> **ATTN: AUTHORIZED AGENT** <br> **SAN RAMON, CA 94583** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 2,197.14 |
| Account No. <br><br> **VALLEY COLLISION CENTER** <br> **14 CALIFORNIA AVE STE D** <br> **Pleasanton, CA 94566** | | - | CUSTOMER SERVICE | X | X | | 1,000.00 |
| Account No. **18350** <br><br> **VALLEY COURIERS INC.** <br> **PO BOX 8036** <br> **ATTN: AUTHORIZED AGENT** <br> **CALABASAS, CA 91302** | | - | | X | X | | 383.00 |
| Account No. **21230** <br><br> **VALLEY LOCK & SAFE** <br> **68-100 RAMON RD** <br> **Cathedral City, CA 92234** | | - | | X | X | | 103.30 |

Sheet no.  **1302** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,825.87

In re    **Winston Tire Company, California Corporation**    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11715** | | | | | | | |
| **VALLEY OCCMED CENTER INC 1009 GLENAKS BLVD ATTN: AUTHORIZED AGENT SAN FERNANDO, CA 91340** | | - | | X | X | | 15.00 |
| Account No. **16057** | | | | | | | |
| **VALLEY OVERHEAD DOOR OF CENTRAL COAST INC PO BOX 3006 ATTN: AUTHORIZED AGENT SANTA MARIA, CA 93454** | | - | | X | X | X | Unknown |
| Account No. **7980** | | | | | | | |
| **VALLEY TESTING 588 BRDWAY ATTN: AUTHORIZED AGENT EL CENTRO, CA 92243** | | - | | X | X | X | Unknown |
| Account No. **7982** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **VALLEY TRANSMISSION 1158 N SECOND ST ATTN: AUTHORIZED AGENT EL CAJON, CA 92021** | | - | | X | X | X | Unknown |
| Account No. **7982** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **VALLEY TRANSMISSION 1700 W FOOTHILL BLVD UNIT D" ATTN: AUTHORIZED AGENT UPLAND, CA 91786** | | - | | X | X | X | Unknown |

Sheet no. __1303__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) ........ 15.00

In re **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **400529 AR**<br><br>**VAN CHEVROLET**<br>**8585 E FRANK LLOYD WRIGHT BLVD**<br>**ATTN: AUTHORIZED AGENT**<br>Scottsdale, AZ 85260 | - | | **4/10/01**<br>**CREDIT BALANCE HEAFNER** | X | X | X | 120.15 |
| Account No.<br><br>**VAN DEN BURG CONSTRUCTION**<br>**817 N. MONTEREY STE. #2**<br>Alhambra, CA 91801 | - | | Construction for the new building in Torrance. | X | X | X | Unknown |
| Account No.<br><br>**VAN NGO**<br>**671 BARRY DR**<br>**LONG BEACH, CA 90805** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **7986**<br><br>**VAN NUYS HUB CAPS & WHEEL**<br>**ATTN: AUTHORIZED AGENT**<br>**5622 VAN NUYS BLVD**<br>**VAN NUYS, CA 91401-4602** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | 201.30 |
| Account No. **7988**<br><br>**VAN WYK'S OF BAKERSFIELD**<br>**ATTN: AUTHORIZED AGENT**<br>**711 OAK ST**<br>**BAKERSFIELD, CA 93304** | - | | | X | X | X | Unknown |

Sheet no. __1304__of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          321.45

In re __Winston Tire Company, California Corporation__ ,     Case No. __LA 02-11180 BR__

                                     Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18734** <br><br> **VAN'S HAULING AND REMOVAL, LLC** <br> **ATTN: AUTHORIZED AGENT** <br> **3534 E ANDERSON DRIVE** <br> **PHOENIX, AZ 85032** | | - | | X | X | X | Unknown |
| Account No. <br><br> **Vanessa Larsen** <br> **1988 E. Laguna Dr.** <br> **Tempe, AZ 85282** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **7995** <br><br> **VARNER BROS. INC.** <br> **ATTN: AUTHORIZED AGENT** <br> **PO BOX 80427** <br> **BAKERSFIELD, CA 93380-0427** | | | | X | X | | 18.50 |
| Account No. **40521** <br><br> **VARSITY CONTRACTORS** <br> **11346 SUNCO DR #101** <br> **Rancho Cordova, CA 95742** | | - | 07/23/01 <br> A/R BALANCE | X | X | | 106.26 |
| Account No. <br><br> **Vasalia Newspaper, Inc.** <br> **c/o e. Warren Gubler** <br> **615 South Atwood Street** <br> **Visalia, CA 93277** | | - | Claim pending | X | X | X | Unknown |

Sheet no. __1305__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    **124.76**
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037         Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **VASANT PUNJABI** <br> **6522 SANDYPOINT CRT** <br> **RCHO PALOS VERDES, CA 90275** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **VASTU SHAH** <br> **719 2ND AVE.** <br> **SAN BRUNO, CA 94066** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **9851 AR** <br><br> **VAZZANA UNDERGROUND CONST** <br> **ATTN: AUTHORIZED AGENT** <br> **31705 CENTRAL STREET** <br> **Wildomar, CA 92595** | - | | 1/19/01 <br> A/R BALANCE | X | X | X | 591.69 |
| Account No. **15741** <br><br> **VDI MULTIMEDIA** <br> **ATTN: AUTHORIZED AGENT** <br> **1025 N MCCADDEN PL** <br> **HOLLYWOOD, CA 90038** | - | | | X | X | X | 293.70 |
| Account No. <br><br> **VEBA TRUST (VACATION)** <br> **WINSTON TIRE COMPANY** <br> **900 W. ALAMEDA** <br> **ATTN: AUTHORIZED AGENT** <br> **Burbank, CA 91506** | - | | VACATION PAY FOR EMPLOYEES | X | | X | Unknown |

Sheet no. __1300__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    885.39

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                                     Case No.   **LA 02-11180 BR**
_____,
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **13345** <br><br> **VELLIOS MACHINE SHOP INC.** <br> **ATTN: AUTHORIZED AGENT** <br> **4625 MANHATTAN BEACH BLVD** <br> **LAWNDALE, CA 90260** | | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |
| Account No. <br><br> **VELMA BELCHER** <br> **5051 PELUSA ST** <br> **SAN DIEGO, CA 92113** | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **8800** <br><br> **VENTURA COUNTY DISTRICT ATTNY** <br> **CHILD SUP DIV** <br> **PO BOX 3749** <br> **VENTURA, CA 93006-3749** | | - | | | X | X | X | **Unknown** |
| Account No. **8005** <br><br> **VENTURA COUNTY OVERHEAD** <br> **DOOR** <br> **ATTN: AUTHORIZED AGENT** <br> **4746 MARKET ST** <br> **VENTURA, CA 93003** | | - | | | X | X | X | **Unknown** |
| Account No. **15468** <br><br> **VENTURA COUNTY STAR** <br> **5250 RALSTON ST** <br> **PO BOX 6711** <br> **ATTN: AUTHORIZED AGENT** <br> **VENTURA, CA 93006** | | - | | | X | X | | **32,864.40** |

Sheet no. __1307__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **32,864.40**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8006** <br><br> **VENTURA COUNTY TAX COLLEC** <br> **ATTN: AUTHORIZED AGENT** <br> **800 S VICTORIA AVENUE** <br> **VENTURA, CA 93009-1290** | - | | | X | X | X | Unknown |
| Account No. **8008** <br><br> **VENTURA TOYOTA** <br> **ATTN: AUTHORIZED AGENT** <br> **6360 LELAND ST** <br> **VENTURA, CA 93003** | - | | TRADE CLAIM DATE UNKNOWN | X | X | | 945.99 |
| Account No. **8012** <br><br> **VERDUGO HILLS URGENT CARE** <br> **ATTN: AUTHORIZED AGENT** <br> **544 N GLENDALE AVENUE** <br> **GLENDALE, CA 91206** | - | | | X | X | | 30.00 |
| Account No. **18213** <br><br> **VERDUGO MEDICAL ASSOCIATES** <br> **ATTN: AUTHORIZED AGENT** <br> **544 N GLENDALE AVENUE** <br> **GLENDALE, CA 91206** | - | | | X | X | X | Unknown |
| Account No. **3074** <br><br> **VERIZON** <br> **ATTN: AUTHORIZED AGENT** <br> **PO BOX 3001** <br> **INGLEWOOD, CA 90313** | - | | | X | X | | 27,322.77 |

Sheet no. __**1308**of  **1371**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,298.76

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                      Case No.   **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13358** <br><br> **VERIZON SELECT SERVICES INC.** <br> **ATTN: AUTHORIZED AGENT** <br> **PO BOX 6051** <br> **INGLEWOOD, CA 90312-6051** | - | | | X | X | | 1,424.40 |
| Account No. **20671** <br><br> **VERIZON WIRELESS -IN** <br> **P.O. BOX 5321** <br> **Inglewood, CA 90313-5321** | - | | | X | X | | 739.77 |
| Account No. **15354** <br><br> **VERIZON WIRELESS MESSAGING SER** <br> **ATTN: AUTHORIZED AGENT** <br> **PO BOX 52249** <br> **PHOENIX, AZ 85072-2249** | - | | | X | X | | 1,383.34 |
| Account No. **15116** <br><br> **VERIZON WIRELESS-BELLEVUE** <br> **ATTN: AUTHORIZED AGENT** <br> **PO BOX 790293** <br> **ST. LOUIS, MO 63179-0293** | - | | | X | X | | 129.54 |
| Account No. **15117** <br><br> **VERIZON WIRELESS-LA** <br> **ATTN: AUTHORIZED AGENT** <br> **PO BOX 79005** <br> **CITY OF INDUSTRY, CA 91716-9005** | - | | | X | X | X | **Unknown** |

Sheet no. __1309__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    3,677.05

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
                                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3291** | | | | | | | |
| **VERIZON-DALLAS** **ATTN: AUTHORIZED AGENT** **PO BOX 630044** **DALLAS, TX 75263-0044** | | - | | X | X | | 837.74 |
| Account No. **3293** | | | | | | | |
| **VERIZON-WEST LAKE VLG** **ATTN: AUTHORIZED AGENT** **2829 TOWNS GATE RD 315** **WESTLAKE VILLAGE, CA 91361** | | - | | X | X | | 5,742.83 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **VERNON LEAONARD** **1960 E GRAND AVE APT 32** **ESCONDIDO, CA 92027** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Veron Brush** **3547 Hiawatha Way** **ANTELOPE, CA 95843** | | - | | X | X | X | Unknown |
| Account No. **28660** | | | **1/12/02** **Employee Benefits** | | | | |
| **Veronica Avila** **1124 E. 76TH ST.** **LOS ANGELES, CA 90001** | | - | | X | X | X | Unknown |

Sheet no. __1310f_1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **6,580.57**

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **24409**<br><br>Veronika S Dobyns<br>7993 CAMINITO DEL CID<br>LA JOLLA, CA 92037 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **8027**<br><br>VESTAR CALIFORNIA XXI,LLC<br>ATTN: AUTHORIZED AGENT<br>PO BOX 16281<br>PHOENIX, AZ 85011-6281 | - | | | X | X | X | Unknown |
| Account No. **8028**<br><br>VESTAR/LEND LEASE L.B. TOWNE CTR.<br>C/O VESTAR DEVELOPMENT CO<br>PO BOX 16281<br>PHOENIX, AZ 85011-6281 | - | | | X | X | X | Unknown |
| Account No. **CS**<br><br>VETRANS SHELL<br>690 VETERANS BLVD<br>Redwood City, CA 94063 | - | | **9/14/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | Unknown |
| Account No. **27508**<br><br>Vicki A Jones<br>66920 CAMINO IDILIO<br>DESERT HOT SPRINGS, CA 92240 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __1311__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                   **0.00**
(Total of this page)

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| VICKIE LEMMON 420 ALISO VENTURA, CA 93001 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| VICKIE LIST 10812 E ANDY ST CERRITOS, CA 90703 | | - | | X | X | X | Unknown |
| Account No. 27291 | | | 1/12/02 Employee Benefits | | | | |
| Victor Alvarado 14802 Merrill Ave Fontana, CA 92335 | | - | | X | X | X | Unknown |
| Account No. 28868 | | | 1/12/02 Employee Benefits | | | | |
| Victor B Mora 2739 35TH AVE OAKLAND, CA 94619 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| VICTOR BENNETT 8464 MONTANA BUENA PARK, CA 90621 | | - | | X | X | X | Unknown |

Sheet no. __1312__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **29051**<br><br>Victor F Ibarra<br>12730 VALLEY MEADOW<br>MORENO VALLEY, CA 92553 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **17527**<br><br>Victor G Casasola<br>15556 NORDHOFF #203<br>NORTH HILLS, CA 91343 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **15621**<br><br>Victor Garcia<br>2621 'C' STREET #8<br>SACRAMENTO, CA 95816 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **28292**<br><br>Victor Gonzalez<br>641 W. WAYSIDE ST<br>COMPTON, CA 90222 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **14901**<br><br>Victor H Paz<br>9214B SAN VINCENT<br>SOUTH GATE, CA 90280 | | - | 1/12/02<br>**Employee Benefits** | X | X | X | Unknown |

Sheet no. __1313__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No.    __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 28333 <br><br> Victor Juarez <br> 12134 208TH ST <br> LAKEWOOD, CA 90715 | - | | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. <br><br> VICTOR KING <br> 4668 71ST STREET <br> LA MESA, CA 91941 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> VICTOR LOPEZ <br> 630 WALNUT AVE <br> HOLTVILLE, CA 92250 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 21989 <br><br> Victor M Gonzalez <br> 11809 POPE STREET <br> LYNWOOD, CA 90262 | - | | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |
| Account No. 16646 <br><br> Victor M Munoz <br> 84-494 CRTE ALTURIAN <br> COACHELLA, CA 92236 | - | | 1/12/02 <br> Employee Benefits | X | X | X | Unknown |

Sheet no. __1314__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **21133**<br><br>**Victor M Zaragoza**<br>**1530 N. NAOMI ST.**<br>**BURBANK, CA 91505** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **23721**<br><br>**Victor Rodriguez**<br>**1858 WARRINGTON AVE.**<br>**DUARTE, CA 91010** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **28079**<br><br>**Victor Tenorio**<br>**748 VALLEY WAY**<br>**BANNING, CA 92220** | | - | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **8048**<br><br>**VICTOR VALLEY WATER DISTR**<br>**ATTN: AUTHORIZED AGENT**<br>**17185 YUMA STREET**<br>**VICTORVILLE, CA 92392-5887** | | - | | X | X | X | Unknown |
| Account No.<br><br>**VICTORIA M FONG**<br>**241 CLIFTON AVE**<br>**SAN CARLOS, CA 94070-1752** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __1315__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                                    Case No.   **LA 02-11180 BR**

                                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS** <br><br>**VICTORIA METZGER**<br>**1411 ALTA AVE.**<br>**Yucca Valley, CA 92284** | | - | **9/12/01**<br>**CUSTOMER SERVICE CLAIM** | X | X | X | **Unknown** |
| Account No. <br><br>**VICTORIA PATTERSON**<br>**8274 EASTWOOD AVE**<br>**RANCHO CUCAMONGA, CA 91730** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. <br><br>**VICTORIA RAMOS**<br>**5678 W VARTIKIAN AVE**<br>**FRESNO, CA 93722** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **13247** <br><br>**VICTORS RADIATOR**<br>**ATTN: AUTHORIZED AGENT**<br>**1386 W HOLT AVENUE**<br>**POMONA, CA 91768** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **8054** <br><br>**VICTORVILLE GLASS CO., IN**<br>**15296 SEVENTH ST**<br>**PO BOX 969**<br>**ATTN: AUTHORIZED AGENT**<br>**VICTORVILLE, CA 92392** | | - | | X | X | X | **Unknown** |

Sheet no. __**1310**_of _**1371**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

In re    **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**
_____
                                     Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **8055**<br><br>**VICTORVILLE MOTORS INC.**<br>**ATTN: AUTHORIZED AGENT**<br>**14330 7TH STREET**<br>**VICTORVILLE, CA 92392-4212** | - | | | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **14243**<br><br>**VICTORY**<br>**CHEVROLET/CADILLAC/OLDS**<br>**ATTN: AUTHORIZED AGENT**<br>**1360 AUTO CENTER DRIVE**<br>**PETALUMA, CA 94952** | - | | | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **28102**<br><br>**Vihn K Lam**<br>**4748 BANNISTER AVE**<br>**EL MONTE, CA 91732** | - | | | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **28570**<br><br>**Vijay Singh**<br>**1229 SYCAMORE CT**<br>**ONTARIO, CA 91764** | - | | | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **17852**<br><br>**VILLA AUTOMOTIVE**<br>**ATTN: AUTHORIZED AGENT**<br>**787 FRANCIS ST**<br>**SAN LUIS OBISPO, CA 93401** | - | | | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **Unknown** |

Sheet no. __1313__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8060**<br><br>**VILLA FORD**<br>**ATTN: AUTHORIZED AGENT**<br>**2550 N. TUSTIN AVENUE**<br>**ORANGE, CA 92863** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | | **Unknown** |
| Account No. **28943**<br><br>**Vince E Taylor**<br>**457 SINCLARIE DR**<br>**SAN JOSE, CA 95116** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**VINCE SHUMAKER**<br>**25515 VIA HERALDO**<br>**VALENCIA, CA 91355** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **28853**<br><br>**Vincent A Lucich**<br>**3649 SHENANDOAH**<br>**PLEASANTON, CA 94588** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **24408**<br><br>**Vincent A Roettker**<br>**417 SKYRIDGE LANE**<br>**ESCONDIDO, CA 92026** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | **Unknown** |

Sheet no. __1310__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                Case No.    **LA 02-11180 BR**
_____
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **VINCENT AYALA** <br> **799 M ALUNA AVE** <br> **CALEXICO, CA 92231** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **VINCENT RECCE** <br> **1523 WENTWORTH AVE** <br> **SACRAMENTO, CA 95822** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **11871** <br><br> **Vincent S Milbauer** <br> **108 HILL STREET** <br> **GRASS VALLEY, CA 95945** | - | | 1/12/02 <br> **Employee Benefits** | X | X | X | Unknown |
| Account No. <br><br> **VINCENT TYLER** <br> **29114 MANGO ST** <br> **LAKE ELSINOR, CA 92530** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **18210** <br><br> **VINEYARD'S MUFFLER SERVICE** <br> **3064 FIRESTONE BLVD** <br> **SOUTHGATE, CA 90280** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |

Sheet no. __1319__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    **0.00**
(Total of this page)

In re  **Winston Tire Company, California Corporation**                Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| VINSON KULIS 8574 WREN DR COTATI, CA 94931 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| VIPAPAN ORRUNGROT 2247 COUNTRY CREEK SAN MARCOS, CA 92069 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| VIRGIL VERNOY 10332 ARROWHEAD PHELAN, CA 92329 | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| VIRGINIA BOETTNER 1305 MICHELE CT ROHNERT PARK, CA 94928 | | - | | X | X | X | Unknown |
| Account No. 8078 | | | 053 RENT | | | | |
| VIRGINIA C. STRAIGHT 3764 COPPER PENNY LANE AUBURN, CA 95603 | | - | | X | X | | 1,687.49 |

Sheet no. __1320__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,687.49

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8081** | | | **155 RENT** | | | | |
| **VIRGINIA DEVEREAUX AND JULIANNE DIXON 1276 ALEMANY BLVD SAN FRANCISCO, CA 94112** | - | | | X | X | X | Unknown |
| Account No. | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **VIRGINIA HOAG 23630 ST ANDREWS CT AUBURN, CA 95602** | - | | | X | X | X | Unknown |
| Account No. | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **Virginia Hughes 17864 Citron Ave FONTANA, CA 92335** | - | | | X | X | X | Unknown |
| Account No. **8082** | | | **022 RENT** | | | | |
| **VIRGINIA M HALEY 591 S. BURLINGAME LOS ANGELES, CA 90049** | - | | | X | X | X | Unknown |
| Account No. **14659** | | | | | | | |
| **VIRGINIA MADRIGAL BURBANK, CA 91506** | - | | | X | X | X | Unknown |

Sheet no. **1321** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

In re    **Winston Tire Company, California Corporation**                              Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **8083** | | | | | | | | | |
| **VISALIA POLICE DEPARTMENT ATTN: ALARM OFFICER 303 S JOHNSON ST VISALIA, CA 93291** | | - | | | | X | X | X | Unknown |
| Account No. **8085** | | | | | | | | | |
| **VISALIA TIMES-DELTA ATTN: AUTHORIZED AGENT PO BOX 31 VISALIA, CA 93279** | | - | | | | X | X | | 35,922.54 |
| Account No. **15897** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **VISTA FORD OF OXNARD ATTN: AUTHORIZED AGENT 1501 AUTO CENTER DRIVE OXNARD, CA 93030** | | - | | | | X | X | | 3.06 |
| Account No. **8088** | | | | | | | | | |
| **VISTA PAINT ATTN: AUTHORIZED AGENT 2020 ORANGETHORPE FULLERTON, CA 92831** | | - | | | | X | X | X | Unknown |
| Account No. **28798** | | | | | 1/12/02 Employee Benefits | | | | |
| **Vital Altair 5213 3/4 LIVE OAK ST CUDAHY, CA 90201** | | - | | | | X | X | X | Unknown |

Sheet no. __1322__of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **35,925.60**

Copyright (c) 1996-2000 - Best Case Solutions, Inc - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**
_____
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Vivian Johnston <br> 1103 Lowen Street <br> WILMINGTON, CA 90744** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **VIVIAN PAGATAKHAN <br> 4342 GLOBE AVE <br> CULVER CITY, CA 90230** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **VLADIMIR POPOV <br> 3470 LADOGA AVE <br> LONG BEACH, CA 90808** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 17372 <br><br> **VOLCANO WHEELS <br> ATTN: AUTHORIZED AGENT <br> 1145 GREENFIELD STE C <br> EL CAJON, CA 92021** | | - | TRADE CLAIM DATE UNKNOWN | X | X | X | Unknown |
| Account No. 16279 <br><br> **VOLVO - IRVINE <br> ATTN: AUTHORIZED AGENT <br> 42 AUTO CENTER DRIVE <br> IRVINE, CA 92618** | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 393.79 |

Sheet no. __1323__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    393.79

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    __Winston Tire Company, California Corporation__    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **13123** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| **VOLVO ON CAMELBACK** **ATTN: AUTHORIZED AGENT** **2143 W CAMELBACK RD** **PHOENIX, AZ 85015** | - | | | | | X | X | X | **Unknown** |
| Account No. **8102** | | | | | | | | | |
| **VORTEX** **ATTN: AUTHORIZED AGENT** **3198-M AIRPORT LOOP** **COSTA MESA, CA 92626-3407** | - | | | | | X | X | | **14,359.17** |
| Account No. **12946 AR** | | | | | **1/27/01** **CREDIT BALANCE HEAFNER** | | | | |
| **W D PHILLIPS CONSTRUCTION** **ATTN: AUTHORIZED AGENT** **10011 TECUM RD** **Downey, CA 90240** | - | | | | | X | X | X | **401.58** |
| Account No. **15464** | | | | | | | | | |
| **W. KENT JESSEE & ASSOC.** **ATTN: CORPORATE OFFICER** **2075 CORTE DEL NOGAL STE S** **CARLSBAD, CA 92009** | - | | | | | X | X | | **15,249.00** |
| Account No. | | | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **W.L. JACKSON** **3527 HIGHBERRY LANE** **SHINGLE SPRINGS, CA 95682** | - | | | | | X | X | X | **Unknown** |

Sheet no. __1324__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **30,009.75**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                          Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **8111** | | | | | **TRADE CLAIM DATE UNKNOWN** | | | | |
| WABCO<br>399 N. JOHNSON AVE.<br>ATTN: SUE<br>EL CAJON, CA 92020 | - | | | | | X | X | | 49,857.08 |
| Account No. **17237** | | | | | **281 RENT/CAM** | | | | |
| WALGREENS CO.<br>WALGREENS SUBTENANT<br>PO BOX 70748<br>CHICAGO, IL 60673-0748 | - | | | | | X | X | X | Unknown |
| Account No. **400532 AR** | | | | | **2000**<br>**A/R BALANCE** | | | | |
| WALGREENS V-114207<br>ATTN: AUTHORIZED AGENT<br>PO BOX 4024<br>Danville, IL 61834 | - | | | | | X | X | X | 1,641.33 |
| Account No. **8120** | | | | | | | | | |
| WALKERS HYDRAULICS<br>ATTN: AUTHORIZED AGENT<br>2322 N BATES AVE<br>CONCORD, CA 94520 | - | | | | | X | X | | 2,078.80 |
| Account No. **7600** | | | | | | | | | |
| WALL STREET JOURNAL<br>200 BURNETT RD<br>ATTN: AUTHORIZED AGENT<br>CHICOPEE, MA 01020 | - | | | | | X | X | | 2,288.88 |

Sheet no. __1325__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **55,866.09**

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
|  |  | H W | J C |  |  |  |  |  |
| Account No. **8122** |  | - |  |  | X | X |  |  |
| **WALLACE COMPUTER SERVICE** **ATTN: AUTHORIZED AGENT** **PO BOX 93514** **CHICAGO, IL 60673** |  |  |  |  |  |  |  | 31,432.42 |
| Account No. |  | - |  | LIFETIME OIL CHANGE AGREEMENT | X | X | X |  |
| **WALLACE KURKA** **24012 CRESCENT RD** **LAKE FOREST, CA 92630** |  |  |  |  |  |  |  | Unknown |
| Account No. **CS** |  | - |  | 11/24/00 CUSTOMER SERVICE CLAIM | X | X | X |  |
| **WALLACE STOKES** **193 GREENTREE DRIVE** **Lake Havasu City, AZ 86403** |  |  |  |  |  |  |  | Unknown |
| Account No. **8127** |  | - |  | TRADE CLAIM DATE UNKNOWN | X | X |  |  |
| **WALNUT AUTO PARTS** **ATTN: AUTHORIZED AGENT** **19049 COLIMA RD** **ROWLAND HEIGHTS, CA 91748** |  |  |  |  |  |  |  | 29.11 |
| Account No. **39745 AR** |  | - |  | 2/28/01 A/R BALANCE | X | X | X |  |
| **WALNUT CREEK FORD** **ATTN: AUTHORIZED AGENT** **1800 N MAIN ST** **Walnut Creek, CA 94596** |  |  |  |  |  |  |  | 139.62 |

Sheet no. __1320__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,601.15

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17855** <br><br>**WALNUT VALLEY COLLISION CTR** <br>**ATTN: AUTHORIZED AGENT** <br>**20601 E VALLEY BLVD** <br>**WALNUT, CA 91789** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **12251** <br><br>**WALNUT VALLEY WATER DISTRICT** <br>**ATTN: AUTHORIZED AGENT** <br>**271 S BREA CYN RD** <br>**WALNUT, CA 91789** | - | | | X | X | | **124.10** |
| Account No. <br><br>**WALT HELM** <br>**9336 MIRARY DR** <br>**SACRAMENTO, CA 95827** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **28725** <br><br>**Walter Coronado** <br>**32327 WELLS FARGO RD.** <br>**1000 PALMS, CA 92276** | - | | 1/12/02 <br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. <br><br>**WALTER HAYNES** <br>**603 W SAN JOSE AVE** <br>**CLAREMONT, CA 91711** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |

Sheet no. __1327__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **124.10**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.    **LA 02-11180 BR**
_____
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8136** | | | | | | | |
| WALTER K. SOSEY MD MESQUITE MEDICAL 1830 MESQUITE AVE STE A LAKE HAVASU CITY, AZ 86403-5791 | - | | | X | X | X | Unknown |
| Account No. **8143** | | | | | | | |
| WANDA LOPES 4760 INGULF STREET SAN DIEGO, CA 92110-2364 | - | | | X | X | X | Unknown |
| Account No. | | | CUSTOMER SERVICE | | | | |
| WARREN ALVORD 8031 E SAN LUIS DR Orange, CA 92869 | - | | | X | X | | 331.38 |
| Account No. **18978** | | | | | | | |
| WARREN DISTRIBUTING 1750 22ND ST Santa Monica, CA 90404 | - | | | X | X | | 345.50 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| WARREN KUSUMOTO 3718 HOLDEN CIR. LOS ALAMITOS, CA 90720 | - | | | X | X | X | Unknown |

Sheet no. __1328_of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **676.88**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                     Case No.   **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 9835 | | | | | | | |
| WARREN TOMANPOS DBA HUNTER ENGINEERING SVCS 2103 FOREST AVE BELMONT, CA 94002 | - | | | X | X | X | Unknown |
| Account No. 17035 | | | | | | | |
| WASH RAD/FREMONT MED DIAG CTR ATTN: AUTHORIZED AGENT PO BOX 5015 SAN RAMON, CA 94583-0915 | - | | | X | X | X | Unknown |
| Account No. 8148 | | | | | | | |
| WASH'N WAX FLOOR CARE ERNIE RICHARDS PO BOX 3393 NEWPORT BEACH, CA 92663 | - | | | X | X | | 310.00 |
| Account No. 10517 | | | GARNISHMENT FROM CHECK | | | | |
| WASHINTON STATE SUPPORT REGISTRY ATTN: AUTHORIZED AGENT PO BOX 45868 OLYMPIA, WA 98504-5868 | - | | | X | X | X | Unknown |
| Account No. 10142 | | | | | | | |
| WASTE & RECYCLING SERIVCES ATTN: AUTHORIZED AGENT 13714 CHESTNUT ST WHITTIER, CA 90605 | - | | | X | X | | 169.95 |

Sheet no. __1329__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **479.95**

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **8165** | | | | | | | | |
| **WASTE MANAGEMENT**<br>**ATTN: AUTHORIZED AGENT**<br>**PO BOX 78639**<br>**PHOENIX, AZ 85062-8639** | - | | | | X | X | | **151.69** |
| Account No. **13368** | | | | | | | | |
| **WASTE MANAGEMENT OF ARIZONA**<br>**ATTN: AUTHORIZED AGENT**<br>**PO BOX 78133**<br>**PHOENIX, AZ 85062-8133** | - | | | | X | X | | **256.43** |
| Account No. **9129** | | | | | | | | |
| **WASTE MANAGEMENT-ALAMEDA COUNTY**<br>**ATTN: AUTHORIZED AGENT**<br>**PO BOX 78632**<br>**PHOENIX, AZ 85062-8632** | - | | | | X | X | | **322.83** |
| Account No. **13369** | | | | | | | | |
| **WASTE MANAGEMENT-ANTELOPE VALLEY**<br>**ATTN: AUTHORIZED AGENT**<br>**PO BOX 78430**<br>**PHOENIX, AZ 85062-8430** | - | | | | X | X | | **97.00** |
| Account No. **8151** | | | | | | | | |
| **WASTE MANAGEMENT-EL CAJON**<br>**ATTN: AUTHORIZED AGENT**<br>**PO BOX 78339**<br>**PHOENIX, AZ 85062-8339** | - | | | | X | X | | **Unknown** |

Sheet no. __1330__of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **827.95**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 8166 | | | | | | | | |
| WASTE MANAGEMENT-SAN GABR ATTN: AUTHORIZED AGENT PO BOX 78726 PHOENIX, AZ 85062-8726 | - | | | | X | X | X | Unknown |
| Account No. 8838 | | | | | | | | |
| WASTE MANGEMENT OF THE DESERT ATTN: AUTHORIZED AGENT PO BOX 78041 PHOENIX, AZ 85062-8041 | - | | | | X | X | | 411.02 |
| Account No. 8155 | | | | | | | | |
| WASTE MGMT-COMPTON ATTN: AUTHORIZED AGENT PO BOX 78251 PHOENIX, AZ 85062-8251 | - | | | | X | X | | Unknown |
| Account No. 8156 | | | | | | | | |
| WASTE MGMT-EL CAJON ATTN: AUTHORIZED AGENT PO BOX 78339 PHOENIX, AZ 85062-8339 | - | | | | X | X | | 153.92 |
| Account No. 9128 | | | | | | | | |
| WASTE MGMT-LA ATTN: AUTHORIZED AGENT PO BOX 78803 PHOENIX, AZ 85062-8803 | - | | | | X | X | | 194.61 |

Sheet no. __1331__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    759.55

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  __Winston Tire Company, California Corporation__  Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8167** | | | | | | | |
| **WASTE MGMT-NORTH COUNTY** **ATTN: AUTHORIZED AGENT** **2141 OCEANSIDE BLVD** **OCEANSIDE, CA 92054-4450** | - | | | X | X | X | Unknown |
| Account No. **8169** | | | | | | | |
| **WASTE MGMT-ORANGE COUNTY** **ATTN: AUTHORIZED AGENT** **PO BOX 78156** **PHOENIX, AZ 85062-8156** | - | | | X | X | | 378.63 |
| Account No. **9754** | | | | | | | |
| **WASTE MGMT-SANTA CRUZ** **ATTN: AUTHORIZED AGENT** **PO BOX 2347** **WATSONVILLE, CA 95077-2347** | - | | | X | X | | 224.89 |
| Account No. **18156** | | | | | | | |
| **WATERMAN AUTO DISMANTLING** **ATTN: AUTHORIZED AGENT** **701 N WATERMAN AVE** **SAN BERNARDINO, CA 92410** | - | | | X | X | X | Unknown |
| Account No. **8172** | | | | | | | |
| **WATERPROOFING ASSOCIATES** **ATTN: AUTHORIZED AGENT** **975 TERRA BELLA AVE** **MOUNTAIN VIEW, CA 94043** | - | | | X | X | X | Unknown |

Sheet no. __1332__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **603.52**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                                    Case No.    **LA 02-11180 BR**

_____
                                                   Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8174** <br><br> **WAXIE SANITARY SUPPLY** <br> **ATTN: AUTHORIZED AGENT** <br> **PO BOX 81006** <br> **SAN DIEGO, CA 92138-1006** | - | | | X | X | | 1,740.01 |
| Account No. <br><br> **WAYNE LIM** <br> **3635 LANGPON COMMON** <br> **FREMONT, CA 94538** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **WAYNE McNEILL** <br> **620 PACIFIC COAST HWY** <br> **HERMOSA BEACH, CA 90254** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. <br><br> **WAYNE REED** <br> **2500 CHESHIRE** <br> **BAKERSFIELD, CA 93309** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **8187** <br><br> **WAYNE RICHEY** <br> **DBA HUNTER PARTS & SERVICE** <br> **540 SADDLEBACK DR** <br> **MARYSVILLE, CA 95901-3147** | - | | | X | X | | 1,030.52 |

Sheet no. __1333__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    2,770.53

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                       Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **14231** | | | | | | | | | |
| **WAYNE'S WINDOW CLEANING** ATN: AUTHORIZED AGENT 2342 SAN ANSELINE LONG BEACH, CA 90815 | - | | | | | X | X | | 135.00 |
| Account No. **17926** | | | | | | | | | |
| **WCD WEST COAST DOOR, INC.** ATTN: AUTHORIZED AGENT 12001 WOODRUFF AVE UNIT A DOWNEY, CA 90241-5639 | - | | | | | X | X | X | Unknown |
| Account No. **8195** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **WEBER AUTO SUPPLY INC** ATTN: AUTHORIZED AGENT 20372 HESPERIAN BLVD HAYWARD, CA 94541 | - | | | | | X | X | | 697.85 |
| Account No. **14182** | | | | | | | | | |
| **WEBER'S EQUIPMENT & SERVICE** ATTN: AUTHORIZED AGENT 21589 DRACAEA AVE MORENO VALLEY, CA 92553 | - | | | | | X | X | X | Unknown |
| Account No. **8197** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **WEBERS AUTO PARTS** ATTN: AUTHORIZED AGENT PO BOX 1579 MONTEBELLO, CA 90640 | - | | | | | X | X | | 2,814.14 |

Sheet no. __1334__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **3,646.99**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re __Winston Tire Company, California Corporation__                    Case No. __LA 02-11180 BR__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **12156** | | - | | | X | X | X | |
| **WEINGARTEN NOSTAT, INC.** **ATTN: AUTHORIZED AGENT** **PO BOX 201692** **HOUSTON, TX 77216** | | | | | | | | Unknown |
| Account No. **8201** | | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | |
| **WELD RACING, INC** **ATTN: AUTHORIZED AGENT** **PO BOX 31001-0387** **PASADENA, CA 91110** | | | | | | | | Unknown |
| Account No. | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| **WELLAN BRIGGS** **7443 DELTA WIND DR** **SACRAMENTO, CA 95831** | | | | | | | | Unknown |
| Account No. | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| **WENDY LEDBETTER** **1424 THIRD ST** **DUARTE, CA 91010-3741** | | | | | | | | Unknown |
| Account No. | | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| **WES PIERCE** **7608 WOODGLEN DR.** **FAIR OAKS, CA 95628** | | | | | | | | Unknown |

Sheet no. __1335__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                          Case No.  __LA 02-11180 BR__

                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **20303**<br><br>**Wesley A Gaines**<br>**5870 ALHORN LANE**<br>**CARMICHAEL, CA 95608** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**WESLEY FIEDLER**<br>**12856 ERIN DR.**<br>**AUBURN, CA 95603** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. **6666**<br><br>**WEST CLEANING SERVICE**<br>**% ROBERT W**<br>**4566 E OLIVE AVE 8A**<br>**FRESNO, CA 93702** | - | | | X | X | | 395.00 |
| Account No. **13848**<br><br>**WEST COAST ALTERNATOR &**<br>**STARTER, INC.**<br>**ATTN: AUTHORIZED AGENT**<br>**7940 CONVOY CT**<br>**SAN DIEGO, CA 92111** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **8221**<br><br>**WEST COAST JANITORIAL SUP**<br>**ATTN: AUTHORIZED AGENT**<br>**135 PLACERVILLE DRIVE**<br>**PLACERVILLE, CA 95667-3909** | - | | | X | X | | 61.72 |

Sheet no. __1339__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        456.72
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 17916 | | | | | | | | |
| WEST COAST WINDOW CLEANING ATTN: AUTHORIZED AGENT 40335 WINCHESTER RD STE E-278 TEMECULA, CA 92591 | | - | | | X | X | X | Unknown |
| Account No. 13528 | | | | | | | | |
| WEST COUNTY TIMES ATTN: AUTHORIZED AGENT PO BOX 9029-W WALNUT CREEK, CA 94598-0929 | | - | | | X | X | X | Unknown |
| Account No. 8229 | | | | | | | | |
| WEST LANE RADIATORS 3941 W LN Stockton, CA 95204 | | - | | | X | X | | 394.21 |
| Account No. 12846 | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| WEST VALLEY NISSAN ATTN: AUTHORIZED AGENT PO BOX 1497 GLENDALE, AZ 85311 | | - | | | X | X | X | Unknown |
| Account No. 8235 | | | | | | | | |
| WEST-LITE SUPPLY CO,INC 12951 166TH ST Cerritos, CA 90703 | | - | | | X | X | | Unknown |

Sheet no. __1337__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    394.21

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No. __LA 02-11180 BR__

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 8235 | | | | | | | |
| WEST-LITE SUPPLY CO.,INC. ATTN: AUTHORIZED AGENT 13452 ALONDRA BLVD CERRITOS, CA 90703 | - | | | X | X | | 787.13 |
| Account No. 16757 | | | | | | | |
| WESTERN ARIZONA REGIONAL ATTN: AUTHORIZED AGENT 2735 SILVER CREEK RD BULLHEAD CITY, AZ 86442 | - | | | X | X | X | Unknown |
| Account No. 18243 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| WESTERN AUTO COOL ATTN: AUTHORIZED AGENT 3755 LINCOLN ST RIVERSIDE, CA 92503 | - | | | X | X | | 135.00 |
| Account No. 16853 AR | | | 2/27/01 A/R BALANCE | | | | |
| WESTERN BACKHOE ATTN: AUTHORIZED AGENT PO BOX 5067 Riverside, CA 92517 | - | | | X | X | X | 135.34 |
| Account No. 15796 | | | | | | | |
| WESTERN CPE ATTN: AUTHORIZED AGENT 27 FORT MISSOULA 3 MISSOULA, MT 59804 | - | | | X | X | X | Unknown |

Sheet no. __1339__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            1,057.47

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  __Winston Tire Company, California Corporation_____  Case No. __LA 02-11180 BR__
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8245** | | | | | | | |
| **WESTERN HOIST** ATTN: AUTHORIZED AGENT PO BOX 1565 2200 HAFFLY AVE NATIONAL CITY, CA 91951 | | - | | X | X | X | 3,692.94 |
| Account No. **5389** | | | | | | | |
| **WESTERN PLUMBING & DRAIN CLEANING** ATTN: AUTHORIZED AGENT 3848 MCKINLEY 0-190 CORONA, CA 91719 | | - | | X | X | X | Unknown |
| Account No. **10113** | | | | | | | |
| **WESTERN RADIATOR** 12 S. CLUFF AVE. LODI, CA 95240-3115 | | - | | X | X | | Unknown |
| Account No. **8251** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **WESTERN RADIATOR SERVICE** ATTN: AUTHORIZED AGENT 12 S. CLUFF AVE. LODI, CA 95240 | | - | | X | X | X | Unknown |
| Account No. **8257** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **WESTERN TOWING SERVICE** ATTN: AUTHORIZED AGENT 4370 PACIFIC HWY SAN DIEGO, CA 92110 | | - | | X | X | | 1,302.80 |

Sheet no. __1339__of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,995.74

In re   **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **12955** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| WESTERN TUBES N HOSES ATTN: AUTHORIZED AGENT 1780 E ROOSEVELT ST STOCKTON, CA 95205 | - | | | | | X | X | X | Unknown |
| Account No. **8269** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| WESTESCO ATTN: AUTHORIZED AGENT 800 S VAIL AVE MONTEBELLO, CA 90640 | - | | | | | X | X | | 18,531.57 |
| Account No. **9944** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| WESTLAKE VILLAGE MOTOR ACC ATTN: AUTHORIZED AGENT 766 HAMPSHIRE RD STE A WESTLAKE VILLAGE, CA 91361-5941 | - | | | | | X | X | | 3,470.00 |
| Account No. **8272** | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| WESTSIDE AUTO ATTN: AUTHORIZED AGENT 56 PRADO ROAD SAN LUIS OBISPO, CA 93401 | - | | | | | X | X | X | Unknown |
| Account No. **18614** | | | | | | | | | |
| WESTWOOD LOCKSMITH ATTN: AUTHORIZED AGENT PO BOX 642479 LOS ANGELES, CA 90064-7172 | - | | | | | X | X | X | Unknown |

Sheet no. __134__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          **22,001.57**

In re   **Winston Tire Company, California Corporation**                Case No.   **LA 02-11180 BR**
                                                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12529** <br><br> WHALEY'POLYGRAPH & INVESTIGATIONS <br> 3200 WILSHIRE BLVD. SUITE 609 <br> LOS ANGELES, CA 90010 | - | | | X | X | X | **Unknown** |
| Account No. **8280** <br><br> WHEEL CONCEPTS <br> ATTN: AUTHORIZED AGENT <br> 1103 LAWRENCE DRIVE <br> NEWBURY PARK, CA 91320 | - | | | X | X | | **841.95** |
| Account No. **13709** <br><br> WHEEL GUYS, INC <br> 1444 TRUMAN ST <br> ATTN: AUTHORIZED AGENT <br> SAN FERNANDO, CA 91340-3232 | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |
| Account No. **9359** <br><br> WHEEL PROS - UNION CITY <br> ATTN: AUTHORIZED AGENT <br> 9681 DISTRIBUTION AVE <br> SAN DIEGO, CA 92121 | - | | TRADE CLAIM DATE UNKNOWN | X | X | | **Unknown** |
| Account No. **15940** <br><br> WHEEL PROS-LA MIRADA <br> ATTN: AUTHORIZED AGENT <br> 14371 INDUSTRY CIRCLE <br> LA MIRADA, CA 90638 | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |

Sheet no. **1341** of **1371** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **841.95**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                     Case No.    **LA 02-11180 BR**

                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8284** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **WHEEL PROS-PHOENIX** **ATTN: AUTHORIZED AGENT** **4202 E ELWOOD STE 9** **PHOENIX, AZ 85040** | - | | | X | X | X | Unknown |
| Account No. **12166** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **WHEEL PROS-SAN DIEGO** **ATTN: AUTHORIZED AGENT** **9681 DISTRIBUTION AVE** **SAN DIEGO, CA 92121** | - | | | X | X | | Unknown |
| Account No. **8286** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **WHEEL SPECIALISTS, INC.** **2050 E FIFTH ST 2** **ATTN: C.O.D. ACCTS** **TEMPE, AZ 85281-3084** | - | | | X | X | | Unknown |
| Account No. **8288** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **WHEEL WAREHOUSE** **ATTN: AUTHORIZED AGENT** **125 W LA PALMA** **ANAHEIM, CA 92801** | - | | | X | X | | 285.99 |
| Account No. **14007** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **WHEEL WELL** **913 E JUANITA AVE 2** **ATTN: AUTHORIZED AGENT** **MESA, AZ 85204-6622** | - | | | X | X | X | Unknown |

Sheet no. __1342_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  285.99

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 20719 | | | | | | | |
| WHEEL WORLD WAREHOUSE, INC. 1828 G" STREET" FRESNO, CA 93706 | - | | | X | X | | 140.00 |
| Account No. 8291 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| WHEELS & HUB CAPS ONLY ATTN: AUTHORIZED AGENT 2250 E MCKINLEY FRESNO, CA 93703 | - | | | X | X | | 135.00 |
| Account No. 11364 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| WHEELS AMERICA UNION CITY ATTN: AUTHORIZED AGENT 33446 WERN AVE UNION CITY, CA 94587 | - | | | X | X | | 109.78 |
| Account No. 8294 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| WHEELS OF STEEL ATTN: AUTHORIZED AGENT 1412 SWITZER UNIT C VISALIA, CA 93277 | - | | | X | X | | Unknown |
| Account No. 8295 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| WHEELTRONIC LTD ATTN: AUTHORIZED AGENT 6500 MILLCREEK DRIVE MISSISSAUGA ONT, CN | - | | | X | X | | 100.00 |

Sheet no. __1343__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    
(Total of this page)    **484.78**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 8839 | | | 104 RENT | | | | |
| WHIPPLE AVE. PARTNERS C/O BARBARA KITTELMAN 129 UPLAND DRIVE SAN FRANCISCO, CA 94127 | | - | | X | X | | 1,406.88 |
| Account No. 8296 | | | 042 RENT | | | | |
| WHITE BROS INVESTMENT CO ATTN: CORPORATE OFFICER 69-730 HIGHWAY 111, # 20 RANCHO MIRAGE, CA 92270 | | - | | X | X | | 8,350.10 |
| Account No. 8298 | | | | | | | |
| WHITE INDUSTRIES L.L.C. ATTN: CORPORATE OFFICER 3716 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | - | | X | X | X | Unknown |
| Account No. 13102 | | | TRADE CLAIM DATE UNKNOWN | | | | |
| WHITTIER AUTO DISMANTLING ATTN: AUTHORIZED AGENT 6330 S MAGNOLIA AVE WHITTIER, CA 90601 | | - | | X | X | X | Unknown |
| Account No. 18583 | | | | | | | |
| WHOLESALE EQUIPMENT ATTN: AUTHORIZED AGENT PO BOX 2537 FRESNO, CA 93745 | | - | | X | X | | 8,481.59 |

Sheet no. __1344__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    18,238.57

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re　　**Winston Tire Company, California Corporation**　　　　　　Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **9536**<br><br>**WHOLESALE TUBE AND TIRE**<br>**ATTN: AUTHORIZED AGENT**<br>**2817 MARKET ST**<br>**SAN DIEGO, CA 92102** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **18319**<br><br>**WHOLESALE WHEELS OF SO. CAL.**<br>**ATTN: AUTHORIZED AGENT**<br>**3453 INGRAHAM ST PMB 216**<br>**SAN DIEGO, CA 92109** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **11176**<br><br>**WIEGAND PLAZA II**<br>**ATTN: AUTHORIZED AGENT**<br>**PO BOX 85705**<br>**SAN DIEGO, CA 92186-** | - | | **127 CAM/RENT** | X | X | | **5,427.14** |
| Account No.<br><br>**WILFRED CHAVEZ**<br>**1310 I ST**<br>**BRAWLEY, CA 92227** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **15104**<br><br>**WILL'S MOBILE AUTO AND BRAKE**<br>**ATTN: AUTHORIZED AGENT**<br>**6905 SILVERTHORNE CIRCLE**<br>**SACRAMENTO, CA 95842** | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |

Sheet no. __1345__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　**5,427.14**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037　　　　　　　　Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                Case No.  **LA 02-11180 BR**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8318**<br><br>**WILLARD & BETTY EISNER TRUSTEES-EISNER FAMILY 6721 N. VAN NESS BLVD FRESNO, CA 93711** | - | | **189 RENT** | X | X | | 2,751.60 |
| Account No. **CUSTOMER 16926**<br><br>**WILLDAN 2125 KATELLA STE 200 Anaheim, CA 92803** | - | | **A/R BALANCE** | X | X | | 0.10 |
| Account No. **28247**<br><br>William A Jordan 45320 11TH ST. WEST LANCASTER, CA 93534 | | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **11688**<br><br>William A Medina 10095 TUDOR AVE. MONTCLAIR, CA 91763 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. **28990**<br><br>William Arqueta 14224 MERCER ST ARLETA, CA 91331 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __1340__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **2,751.70**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **20687** <br><br> **William B Schoenbrun** <br> **45-290 SUNSET LN #4** <br> **PALM DESERT, CA 92260** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **18236** <br><br> **WILLIAM B. KOLENDER, SHERIFF** <br> **PO BOX 85306** <br> **SAN DIEGO, CA 92186-5306** | - | | | X | X | X | **Unknown** |
| Account No. <br><br> **WILLIAM BROCK** <br> **8091 CANTON DRIVE** <br> **LEMON GROVE, CA 91945-4416** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | **Unknown** |
| Account No. **28711** <br><br> **William C Bell** <br> **338 E. WASHINGTON AVE.** <br> **#3** <br> **ESCONDIDO, CA 92025** | - | | **1/12/02** <br> **Employee Benefits** | X | X | X | **Unknown** |
| Account No. **15864** <br><br> **WILLIAM CARROLL** <br> **209** <br> **MANTECA, CA 95336** | - | | | X | X | X | **Unknown** |

Sheet no. __1347__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.    __LA 02-11180 BR__

_____
                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8324** | | | | | | | |
| **WILLIAM CEFALU** **176 N WINCHESTER BLVD** **SANTA CLARA, CA 95050** | | - | | X | X | X | Unknown |
| Account No. **26867** | | | 1/12/02 **Employee Benefits** | | | | |
| **William Davis** **8157 PORT ROYALE WAY** **SACRAMENTO, CA 95823** | | - | | X | X | X | Unknown |
| Account No. **21362** | | | 1/12/02 **Employee Benefits** | | | | |
| **William E Bates** **713 STAFFORD ST. #10** **FOLSOM, CA 95630** | | - | | X | X | X | Unknown |
| Account No. **11803** | | | 1/12/02 **Employee Benefits** | | | | |
| **William E Cates** **4438 OREGON ST.#1** **SAN DIEGO, CA 92116** | | - | | X | X | X | Unknown |
| Account No. | | | **LIFETIME OIL CHANGE AGREEMENT** | | | | |
| **WILLIAM FUREY** **1421 E SAMP LN** **PLACENTIA, CA 92869** | | - | | X | X | X | Unknown |

Sheet no. __1349__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__ ,          Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 22867<br><br>William G Bodle<br>3045 BRAEBURN<br>PLACERVILLE, CA 95667 | | - | | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 8334<br><br>WILLIAM G. WAS<br>4420 EAST CLEARWATER PA<br>SCOTTSDALE, AZ 85253 | | - | | | 008 RENT | X | X | | Unknown |
| Account No. 29131<br><br>William Graham III<br>450 Al Henderson Bl #204<br>Savannah, GA 31419 | | - | | | 1/12/2002<br>Employee Benefits | X | X | X | Unknown |
| Account No. 25544<br><br>William Gregory<br>6100 LOCH LEVEN WAY<br>NORTH HIGHLANDS, CA 95660 | | - | | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>WILLIAM H DAVIS<br>8157 PORT ROYALE WAY<br>Sacramento, CA 95823 | | - | | | GARNISHMENT FROM CHECK | X | X | X | Unknown |

Sheet no. __1349__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

In re    **Winston Tire Company, California Corporation**                    Case No.  __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**William Harper, Jr**<br>**4277 Tujunga Ave**<br>**Studio City, CA 91604** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No.<br><br>**William Harrington**<br>**2328 Chapman Rd**<br>**LA CRESENTA, CA 91214** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **21714**<br><br>**William J Barnhart**<br>**20904 COMO STREET**<br>**WILDOMAR, CA 92595** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No. **29043**<br><br>**William J Phillips**<br>**20804 TETON RD**<br>**APPLE VALLEY, CA 92308** | | - | 1/12/02<br>**Employee Benefits** | X | X | X | **Unknown** |
| Account No.<br><br>**WILLIAM JEFFREYS**<br>**13742 JUDY ANNE LANE**<br>**SANTA ANA, CA 92705** | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |

Sheet no. __1350__of  1371  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No.<br><br>**WILLIAM KOHNER**<br>**753 JEWEL CT**<br>**CAMARILLO, CA 93010** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 24343<br><br>**William L Hayes**<br>**1870 OAKSHIRE COURT**<br>**SAN DIEGO, CA 92102** | | - | | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>**WILLIAM LAUDIG**<br>**3153 W. BETTYSBURG**<br>**FRESNO, CA 93722** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No.<br><br>**William Nguyen**<br>**13021 Ansell Ct**<br>**GARDEN GROVE, CA 92844** | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 28876<br><br>**William O Claros**<br>**608 MALTMAN AVE**<br>**LOS ANGELES, CA 90026** | | - | | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __1351__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re __Winston Tire Company, California Corporation__     Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 28734<br><br>William P Nadler<br>2870 N. TOWNE AVE<br>APT. 21<br>POMONA, CA 91767 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 24031<br><br>William Pongener<br>PO BOX 828<br>WALNUT, CA 91788-0828 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No.<br><br>WILLIAM PURRINGTON<br>7355 SINGLE WAY<br>CITRUS HEIGHTS, CA 95610 | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 27536<br><br>William R Cooper<br>7717 SOUTHLAND WAY<br>SACRAMENTO, CA 95828 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |
| Account No. 27852<br><br>William R Kuck<br>1034 WEST AVENUE H-1<br>LANCASTER, CA 93534 | - | | 1/12/02<br>Employee Benefits | X | X | X | Unknown |

Sheet no. __1352__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re  **Winston Tire Company, California Corporation**                     Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WILLIAM S. JOHNSTON**<br>**SMW TR 7/26/89 FBO SMW**<br>**301 E COLORADO BLVD. SU**<br>**PASADENA, CA 91101** | - | | **005 RENT** | X | X | X | Unknown |
| Account No. 8376<br><br>**WILLIAM S. JOHNSTON JR. TRUST**<br>**SMW TR 7/26/89 FBO MW A**<br>**301 E. COLORADO BLVD. S**<br>**PASADENA, CA 91101** | - | | **004 RENT    1518.99**<br>**010 RENT    1561.39**<br>**012 RENT    2200.15** | X | X | | 5,280.53 |
| Account No.<br><br>**William Schueler**<br>**1961 Augusta Lane**<br>**YUBA CITY, CA 95993** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 28278<br><br>**William Seniff**<br>**532 JACKSON AVE**<br>**LIVERMORE, CA 94550** | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No.<br><br>**WILLIAM SHAMHART**<br>**55830 DESERT GOLD DR.**<br>**YUCCA VALLEY, CA 92284** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |

Sheet no. __1353__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                5,280.53

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 28597<br><br>**William Silverberg<br>640 FENLEY AVE.<br>SAN JOSE, CA 95117** | - | | **1/12/02<br>Employee Benefits** | X | X | X | Unknown |
| Account No. 8384<br><br>**WILLIAM SULLIVAN<br>500 GAYLE AVE<br>MODESTO, CA 95350** | - | | | X | X | X | Unknown |
| Account No.<br><br>**WILLIAM TERRY<br>470 B E MAGNOLIA BLVD<br>BURBANK, CA 91501** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No.<br><br>**WILLIAM THORNHILL<br>2828 N FOURTH<br>FRESNO, CA 93703** | - | | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 22041<br><br>**William W Wichmann<br>550 MARINA PKWY<br>#85<br>CHULA VISTA, CA 91910** | - | | **1/12/02<br>Employee Benefits** | X | X | X | Unknown |

Sheet no. __1354__of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**WILLIAM WAS** <br>**4420 E. CLEARWATER PKWY** <br>**Paradise Valley, AZ 85253** | | - | | X | X | | 2,608.70 |
| Account No. 8390 <br><br>**WILLIAM WICHMANN** <br>**STORE 179** <br>**SAN DIEGO, CA 92109** | | - | | X | X | X | Unknown |
| Account No. <br><br>**WILLIAM WITT** <br>**19061 ROCKWOOD DR** <br>**YORBA LINDA, CA 92886** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. <br><br>**William Wong** <br>**3557 Lavell Dr** <br>**LOS ANGELES, CA 90065** | | - | **LIFETIME OIL CHANGE AGREEMENT** | X | X | X | Unknown |
| Account No. 13576 <br><br>**WILLIAMS COMMUNICATIONS SOLUTIONS,L** <br>**ATTN: CORPORATE OFFICER** <br>**21398 NETWORK PL** <br>**CHICAGO, IL 60673-1213** | | - | | X | X | X | Unknown |

Sheet no. __1355__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,608.70

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **WILLIE JOHNSON 4442 BENFIELD SAN DIEGO, CA 92113** | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **WILLIE NIXON 13736 VILLANOVA AVE CHINO, CA 91710** | | - | | | X | X | X | Unknown |
| Account No. 13370 | | | | 158 CAM/RENT | | | | |
| **WILLOW PLAZA, L.L.C C/O MERIDIAN PAC LTD 55MAIN ST SUITE200 TIBURON, CA 94920** | | - | | | X | X | | 9,730.29 |
| Account No. 12596 | | | | | | | | |
| **WILSHIRE PAINT CO. ATTN: AUTHORIZED AGENT 745 FULTON ST FRESNO, CA 93721** | | - | | | X | X | X | Unknown |
| Account No. 8407 | | | | | | | | |
| **WILSHIRE SELBY EAST C/O WOOD FINANCIAL CORP 11440 SAN VICENTE BLVD 200 LOS ANGELES, CA 90049** | | - | | | X | X | X | 14,349.96 |

Sheet no. __135__ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    24,080.25

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                                    Case No.  __LA 02-11180 BR__
                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8415** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **WINCHESTER AUTO PARTS-630 ATTN: AUTHORIZED AGENT 1366 S. WINCHESTER BLVD SAN JOSE, CA 95128** | - | | | X | X | | 599.01 |
| Account No. **8417** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **WINCHESTER AUTO STORES-B637 ATTN: AUTHORIZED AGENT 5346 SCOTTS VALLEY DRIVE SCOTTS VALLEY, CA 95066** | - | | | X | X | | Unknown |
| Account No. **8418** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **WINCHESTER AUTO WESTGATE ATTN: AUTHORIZED AGENT 5357 PROSPECT RD SAN JOSE, CA 95129** | - | | | X | X | | 20.73 |
| Account No. **16800** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **WINDOW RANGER DOUG PARKER 116 LA POINT ARROYO GRANDE, CA 93420** | - | | | X | X | | 60.00 |
| Account No. **17760** | | | | | | | |
| **WINE COUNTRY PARTY ATTN: AUTHORIZED AGENT 19270 SONOMA HWY SONOMA, CA 95476** | - | | | X | X | X | Unknown |

Sheet no. __1357__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | **679.74**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**

Debtor

Case No. __LA 02-11180 BR__

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **8427** | | | | | | | | |
| **WINK ELECTRIC**<br>**ATTN: AUTHORIZED AGENT**<br>**1345 ASTORIA DR**<br>**FAIRFIELD, CA 94533** | - | | | | X | X | X | **Unknown** |
| Account No. **13748** | | | | | | | | |
| **WINR BUSINESS CREDIT**<br>**ATTN: CORPORATE OFFICER**<br>**PO BOX 650**<br>**HOPKINS, MN 55343-0650** | - | | | | X | X | X | **Unknown** |
| Account No. | | | | | | | | |
| **WINSTAR/BROADBAND**<br>**C/O KEVIN L STRING, ESQ**<br>**LAW OFFICES**<br>**P.O. BOX 221406**<br>**CLEVELAND, OH 44122** | - | | | | X | X | X | **8,413.57** |
| Account No. **13503** | | | 170 CAM/RENT | | | | | |
| **WINSTON PLAZA/RAILROAD LLC**<br>**ATTN: AUTHORIZED AGENT**<br>**3112 CORDA DRIVE**<br>**LOS ANGELES, CA 90049** | - | | | | X | X | | **0.00** |
| Account No. **13334** | | | 179 CAM/RENT | | | | | |
| **WINSTON SQUARE, LLC**<br>**ATTN: AUTHORIZED AGENT**<br>**9471 BLACK MOUNTAIN ROAD**<br>**SAN DIEGO, CA 92126** | - | | | | X | X | | **0.00** |

Sheet no. __1358_ of _1371_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**8,413.57**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **15013**<br><br>**WINSTON TIRE-DES MOINS**<br>**ATTN: AUTHORIZED AGENT**<br>**PO BOX 9025**<br>**DES MOINS, IA 50368-9025** | - | | | | TRADE CLAIM DATE UNKNOWN | X | X | | 625.02 |
| Account No.<br><br>**WOLF HALDER**<br>**2971 PLAZA DEL AMO #252**<br>**TORRANCE, CA 90503** | - | | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. **8442**<br><br>**WOLF MANUFACTURING, INC.**<br>**ATTN: AUTHORIZED AGENT**<br>**1450 E SCOTTS AVE**<br>**STOCKTON, CA 95205** | - | | | | TRADE CLAIM DATE UNKNOWN | X | X | | Unknown |
| Account No. **12714**<br><br>**WOLF TOWING SERVICE**<br>**ATTN: AUTHORIZED AGENT**<br>**4410 W UNION HILLS STE 7-146**<br>**GLENDALE, AZ 85308** | - | | | | TRADE CLAIM DATE UNKNOWN | X | X | | 90.00 |
| Account No. **18739**<br><br>**WONDER ELECTRIC  CO.**<br>**ATTN: CORPORATE OFFICER**<br>**6723 ADOBE RD**<br>**TWENTYNINE PALMS, CA 92277** | - | | | | | X | X | X | Unknown |

Sheet no. __1359__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          | 715.02 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Winston Tire Company, California Corporation__     Case No. __LA 02-11180 BR__
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18245** <br><br>**WONDRIES TOYOTA WHOLESALE DIV** <br>**ATTN: AUTHORIZED AGENT** <br>**1543 W MAIN ST** <br>**ALHAMBRA, CA 91801** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | X | **Unknown** |
| Account No. **8443** <br><br>**WOOD PONTIAC CADILLAC MAZ** <br>**2925 CORBY AVE** <br>**Santa Rosa, CA 95401** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | **137.78** |
| Account No. **8445** <br><br>**WOODLAND CENTER AUTO SUPPLY** <br>**ATTN: AUTHORIZED AGENT** <br>**70 N WOODLAND AVE** <br>**SAN RAFEAL, CA 94901** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | **7,340.81** |
| Account No. **377796 AR** <br><br>**WORLD BRIDGE BROADBAND** <br>**ATTN: AUTHORIZED AGENT** <br>**141 UNION BLVD STE 475** <br>**Denver, CO 80228** | | - | **6/30/00** <br>**A/R BALANCE** | X | X | X | **9.83** |
| Account No. **8455** <br><br>**WORLD PARTS DEPOT-WPD** <br>**ATTN: AUTHORIZED AGENT** <br>**4990 NAPLES ST** <br>**SAN DIEGO, CA 92110** | | - | **TRADE CLAIM DATE UNKNOWN** | X | X | | **402.32** |

Sheet no. __1360__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **7,890.74**

Copyright (c) 1996-2000 - Best Case Solutions, Inc - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| **Account No. 8460** | | | | | | | | | |
| **WORLDPAC** **ATTN: AUTHORIZED AGENT** **PO BOX 5022** **37137 HICKORY ST** **NEWARK, CA 94560-5522** | - | | | | | X | X | X | Unknown |
| **Account No. 18654** | | | | | 6/25/01 | | | | |
| **WORLDTECH COMPUTERS, INC.** **ATTN: CORPORATE OFFICER** **16161 VENTURA BLVD 683** **ENCINO, CA 91436** | - | | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Wurtz Paul** **2829 Petaluma** **LONG BEACH, CA 90815** | - | | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **WYLIE DE VERA** **2255 CAHLILLA RD. # 88** **COLTON, CA 92324** | - | | | | | X | X | X | Unknown |
| **Account No. 8465** | | | | | | | | | |
| **WYMORE, INC.** **ATTN: CORPORATE OFFICER** **PO BOX 2618** **EL CENTRO, CA 92244** | - | | | | | X | X | X | Unknown |

Sheet no. __1361__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**    Case No. __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. 27744 | | | | | 1/12/02 Employee Benefits | | | | |
| Xavier M Leal 11014 BURIN AVE #3 LENNOX, CA 90304 | - | | | | | X | X | X | Unknown |
| Account No. CS | | | | | 8/24/01 CUSTOMER SERVICE CLAIM | | | | |
| XAVIER RIMMINGTON 100 NORTH INDIAN CANYON DR Palm Springs, CA 92262 | - | | | | | X | X | X | Unknown |
| Account No. 8468 | | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| XEROX CORPORATION ATTN: CORPORATE OFFICER PO BOX 7405 PASADENA, CA 91109-7405 | - | | | | | X | X | | 1,869.69 |
| Account No. | | | | | 12/01/01 | | | | |
| XEROX CORPORATION P.O. BOX 660501 Dallas, TX 75266-0501 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| XIAOMING JIANG 22123 FIGUEROA ST CARSON, CA 90745 | - | | | | | X | X | X | Unknown |

Sheet no. __1362__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,869.69**

In re **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__
                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **26751**<br><br>Xiem S Pham<br>25119 DORIA AVE<br>LOMITA, CA 90717 | | - | | | **1/12/02**<br>**Employee Benefits** | X | X | X | |
| | | | | | | | | | Unknown |
| Account No.<br><br>XINJIAN LU<br>538 TREYBURN CIRCLE<br>SAN RAMON, CA 94583 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. **14037**<br><br>XPECT FIRST AID<br>ATTN: AUTHORIZED AGENT<br>633 S ROCKFORD DR<br>TEMPE, AZ 85281-3016 | | - | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No.<br><br>Xu yichuan<br>5403 Scott Valley Dr<br>Scott Valley, CA 95066 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. **13257**<br><br>Y. KATAOKA CORP. U.S.A<br>ATTN: AUTHORIZED AGENT<br>2331 ABALONE AVE 103<br>TORRANCE, CA 90501 | | - | | | | X | X | X | |
| | | | | | | | | | Unknown |

Sheet no. __1363__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**              Case No. __LA 02-11180 BR__

                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>YARA BLANCA<br>1501 DETROIT AVE. #20<br>CONCORD, CA 94520 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 15198<br><br>YARD MEN LANDSCAPE MANAGEMEN<br>PO BOX 577372<br>ATTN: AUTHORIZED AGENT<br>MODESTO, CA 95357 | | - | | | | X | X | X | Unknown |
| Account No.<br><br>YASUKUKI KAEAMURA<br>16136 LA MONDE ST<br>HACIENDA HEIGHTS, CA 91745 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 19582<br><br>YELLOW PAGES DIRECT<br>ATTN: CORPORATE OFFICER<br>15154 TRANSISTOR LANE<br>Huntington Beach, CA 92649 | | - | | | MAY 27, 2001<br>Exclusive Advertiser for Telephone Directory | X | X | X | 55,000.00 |
| Account No.<br><br>YEN MACH<br>209 N LA FRANCE AVE # I<br>ALHAMBRA, CA 91801 | | - | | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |

Sheet no. __1364__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **55,000.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                              Case No. __LA 02-11180 BR__

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15273** | | | TRADE CLAIM DATE UNKNOWN | | | | |
| **YERBY BRAKE SUPPLY - BRAKES WD** **ATTN: AUTHORIZED AGENT** **1313-15 C ST** **SACRAMENTO, CA 95814-0913** | | - | | X | X | | 74.08 |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **YI HERNANDEZ** **17868 YOUNGDALE CIR. # 203** **CHINO HILLS, CA 91709** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **YILING HU** **113 E BEACON ST APT M** **ALHAMBRA, CA 91801** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **YING YU** **1792 BEVIN BROOK DR** **SAN JOSE, CA 95112** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **YIUTING SOOHOO** **8928 WARM SPRINGS STREET** **ELK GROVE, CA 95758** | | - | | X | X | X | Unknown |

Sheet no. __1365__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    74.08

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**

                                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>YOLANDA MONTENEGRO<br>14845 SO. HOOVER ST<br>GARDENA, CA 90247 | | - | LIFETIME OIL CHANGE AGREEMENT | X | X | X | Unknown |
| Account No. 8479<br><br>YORBA LINDA AUTO PARTS<br>ATTN: CORPORATE OFFICER<br>4981 VALLEY VIEW AVE<br>YORBA LINDA, CA 92686 | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 1,471.22 |
| Account No. 8481<br><br>YORBA LINDA COUNTY WATER<br>ATTN: CORPORATE OFFICER<br>4622 PLUMOSA DR<br>YORBA LINDA, CA 92886 | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 59.33 |
| Account No. 8487<br><br>YOSH'S LANDSCAPING<br>YOOSHICH D GAHRAMANI<br>675 E GISH RD<br>SAN JOSE, CA 95112 | | - | TRADE CLAIM DATE UNKNOWN | X | X | | 170.00 |
| Account No. 15076<br><br>YOSHI KOHARA<br>3475 FUCHSIA ST<br>COSTA MESA, CA 92626 | | - | | X | X | X | Unknown |

| | |
|---|---|
| Sheet no. __1366__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page)   **1,700.55** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Winston Tire Company, California Corporation**                    Case No.  **LA 02-11180 BR**

                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**YOU WAH HONG**<br>**15 CALLE CHRISTINA**<br>**RCHO STA MRGRTA, CA 92688** | - | | LIFETIME OIL CHANGE AGREEMENT | X | X | X | **Unknown** |
| Account No. **14596**<br><br>**YOUNG ELECTRIC SIGN CO.**<br>**ATTN: CORPORATE OFFICER**<br>**1443 S CUCAMONGA AVE**<br>**ONTARIO, CA 91761-4510** | - | | | X | X | X | **Unknown** |
| Account No. **18012**<br><br>**YOUNG'S AUTOMOTIVE RV & MARINE**<br>**ATTN: CORPORATE OFFICER**<br>**1880 HOLLY AVE**<br>**LAKE HAVASU CITY, AZ 86403** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |
| Account No. **8496**<br><br>**YUBA SUTTER DISPOSAL**<br>**ATTN: CORPORATE OFFICER**<br>**PO BOX G**<br>**MARYSVILLE, CA 95901** | - | | | X | X | X | **Unknown** |
| Account No. **13278**<br><br>**YUCCA VALLEY FORD CENTER INC.**<br>**ATTN: CORPORATE OFFICER**<br>**55189 29 PALMS HWY**<br>**YUCCA VALLEY, CA 92284** | - | | TRADE CLAIM DATE UNKNOWN | X | X | X | **Unknown** |

Sheet no.  **1367** of  **1371** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Winston Tire Company, California Corporation**                    Case No.   **LA 02-11180 BR**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Yulk Fen Ko Sun**<br>**1560 Stony Ct**<br>**REDLANDS, CA 92374** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **YURI OSKOTSKY**<br>**3991 MIRAMAR ST # G**<br>**LA JOLLA, CA 92037** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **Yves Merlier**<br>**1812 Rail SI**<br>**MANTECA, CA 95337** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **YVONNE ANDRES**<br>**1429 TRABERT RANCH**<br>**ENCINITAS, CA 92024** | | - | | X | X | X | Unknown |
| Account No. | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ZACHARIAS MARTINEZ**<br>**7434 PEPPER ST**<br>**RANCHO CUCAMONGA, CA 91730** | | - | | X | X | X | Unknown |

Sheet no. __1369_ of _1371_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

In re    **Winston Tire Company, California Corporation**          Case No.  __LA 02-11180 BR__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **29047**<br><br>Zachary T Cruz<br>6161 ALVARADO RD #33D<br>SAN DIEGO, CA 92120 | - | | **1/12/02**<br>**Employee Benefits** | X | X | X | Unknown |
| Account No. **20753**<br><br>ZAP ELECTRIC, INC.<br>505 MAYOCK RD., STE A2<br>GILROY, CA 95020-7028 | - | | | X | X | | 1,400.00 |
| Account No. **8512**<br><br>ZAP TERMITE & PEST CONTRO<br>ATTN: CORPORATE OFFICER<br>7233 26TH ST<br>RIO LINDA, CA 95673 | - | | | X | X | X | Unknown |
| Account No. **8513**<br><br>ZAVALA TOWING<br>ATTN: CORPORATE OFFICER<br>4978 RIDGLEA AVE<br>BUENA PARK, CA 90621 | - | | **TRADE CLAIM DATE UNKNOWN** | X | X | X | Unknown |
| Account No. **15470**<br><br>ZENETTI WHEELS<br>ATTN: CORPORATE OFFICER<br>12661 S CRENSHAW BLVD<br>HAWTHORN, CA 90250 | - | | | X | X | X | Unknown |

Sheet no. __1369__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,400.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Winston Tire Company, California Corporation**                    Case No.    **LA 02-11180 BR**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **8514** | | | | TRADE CLAIM DATE UNKNOWN | | | | |
| ZEP MANUFACTURING COMPANY ATTN: CORPORATE OFFICER DEPT LA21294 PASADENA, CA 91185 | | - | | | X | X | | 758.79 |
| Account No. **14673** | | | | | | | | |
| ZEUS ELECTRIC INC. ATTN: CORPORATE OFFICER 855 HAVASUPAI CT LAKE HAVASU CITY, AZ 86404 | | - | | | X | X | X | Unknown |
| Account No. **15869** | | | | | | | | |
| ZIEMAN MANUFACTURING CO ATTN: CORPORATE OFFICER PO BOX 2145 LAKE HAVASU CITY, AZ 86405 | | - | | | X | X | X | Unknown |
| Account No. | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| ZORA SANGHA 3677 HIGHWAY III BRAWLEY, CA 92227 | | - | | | X | X | X | Unknown |
| Account No. | | | | Small claims lawsuit pending | | | | |
| Zorica Tanaskovic 841 N. Keystone Burbank, CA 91506 | | - | | | X | X | X | Unknown |

Sheet no. __137__ of __1371__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

758.79

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Winston Tire Company, California Corporation**                    Case No. __LA 02-11180 BR__

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | LIFETIME OIL CHANGE AGREEMENT | | | | |
| **ZYGMUNT ZIENKIEWICZ** **1023CRANBROOK AVE** **TORRANCE, CA 90505** | - | | | | | X | X | X | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet no. __1371__ of __1371__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | **0.00** |
| Total (Report on Summary of Schedules) | | **34,195,593.07** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy